

**Lina Terzian**
PRG 1
HackensackUMC Mountainside
MSH DFP:FP:FMS
05/06/2022

**Evaluated by:** **Preethi George**
Faculty
MSH-Family Medicine

**Completed On:** **5/6/2022**

# FAMILY MEDICINE MILESTONE END OF SHIFT EVALUATION

**1  Collects family, social, and behavioral history**

○ Yes
○ No
○ Not Observed

**2  Understands the process of conducting a community strengths and needs assessment**

○ Yes
○ No
○ Not Observed

**3  Formulates a searchable question from a clinical question**

○ Yes
○ No
○ Not Observed

**4  Uses feedback to improve learning and performance**

○ Yes
○ No
○ Not Observed

**5  Knows the basic principles of medical ethics**

○ Yes
○ No
○ Not Observed

**6  Attends to responsibilities and completes duties as required**

○ Yes
○ No
○ Not Observed

**7  Has insight into his or her own behavior and likely triggers for professionalism lapses, and is able to use this information to be professional**

○ Yes
○ No
○ Not Observed

**8** **Recognizes professionalism lapses in self and others**

○ Yes

○ No

○ Not Observed

**9** **Effectively uses Electronic Health Record (EHR) to exchange information among the health care team**

○ Yes

○ No

○ Not Observed

**10** **Communicates collaboratively with the health care team by listening attentively, sharing information, and giving and receiving constructive feedback**

○ Yes

○ No

○ Not Observed

**Overall Comment:**

I met with Lina for her routine weekly visit on 4/29. She followed to text me that she had a cold . I asked her if she had completed her daily assessment to which she replied she had. Over the weekend , she was got tested and was found to have COVID. Evaluations of the daily assessments revealed that Lina had not been doing her daily assessments for 3 months .

| Signatures |
| --- |
| **Preethi George**<br>5/6/2022 3:34 PM |



**Lina Terzian**
PRG 1
HackensackUMC Mountainside
MSH-Family Medicine
MSH DFP:FP:SURGERY
08/16/2021 - 08/29/2021

Evaluated by: **Kartik Gohil**
Faculty

Completed On: **9/1/2021**

## Evaluation of Residents at Specialty Rotation

Hackensack Meridian Health Mountainside Medical Center Family Medicine Residency Program

1* **The resident obtained an accurate history while attending to the patient's needs of comfort, modesty, and confidentiality. (PC-1, MK-1, ICS-1)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ○ | ● | ○ |

2* **The resident effectively established rapport with patients while showing respect, compassion and empathy. (ICS-1, PROF-1)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ○ | ● | ○ |

3* **The resident recognized and understood pertinent abnormalities found when performing a physical examination on a patient. (PC-1, MK-2)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ○ | ● | ○ |

4* **The resident generated a complete and thoughtful list of differential diagnoses for common medical problems based on findings from the history and physical examination. (PC-1, MK-2, PBLI-1)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ○ | ● | ○ |

5* **The resident was involved in the development of a comprehensive clinical management plan for each patient that respected patient autonomy with regard to health care decisions and provided care consistent with patient values. (PC-1, MK-2, ICS-1, PROF-1)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ○ | ● | ○ |

6* **The resident considered the costs and risks/benefits of various treatment options and coordinated care in a way that was sensitive to resource use, efficiency, and effectiveness. (SBP-3, PBLI-1)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ○ | ● | ○ |

7* **The resident worked effectively and had professional and respectful interactions with patients, nurses, nurse practitioners, and other members of the interprofessional team. (PROF-2, ICS-2, SBP-2)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ○ | ● | ○ |

**8\*  The resident completed all clinical and administrative tasks promptly, accurately and completely.  (PROF-2, ICS-3)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ○ | ◉ | ○ |

**9\*  The resident sought after and accepted constructive feedback.  (PBLI-2, PROF-3, ICS-2)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ○ | ◉ | ○ |

**10\*  The resident effectively used technology to enhance communication without interfering with the appropriate interaction with the patient. (ICS-1, ICS-3)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ○ | ◉ | ○ |

**11\*  The resident obtained clinical evidence-based information from point-of-care resources and effectively applied that information to patient care.  (MK-2, PBLI-1)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ○ | ◉ | ○ |

**12\*  The resident's overall performance in the ambulatory care, specialty rotation  setting was:**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ○ | ◉ | ○ |

## EPA Assessment

## Final Assessment

**13  Summary of strengths:**

**14  Opportunities for improvement:**

## Admin Change Log (1)

## Signatures

**Kartik Gohil**



**Lina Terzian**
PRG 1
HackensackUMC Mountainside
MSH-Family Medicine
07/01/2021 - 12/31/2021

Evaluated by: **Anna Karpinska**
Secretary

Completed On: **12/30/2021**

## FRONT DESK Eval of Resident's Performance

| GENERAL |
|---|

**1 Overall Performance:**

| Outstanding5 | AboveAverage4 | Average3 | Adequate2 | Inadequate1 | N/A |
|---|---|---|---|---|---|
| ○ | ○ | ● | ○ | ○ | ○ |

| PROFESSIONALISMResidents must demonstrate a commitment to carrying out professional responsibilities, adherence to ethical principles, and sensitivity to a diverse patient population |
|---|

**2 Follows through on tasks he/she agreed to perform**

| Outstanding5 | AboveAverage4 | Average3 | Adequate2 | Inadequate1 | N/A |
|---|---|---|---|---|---|
| ○ | ○ | ● | ○ | ○ | ○ |

**3 Responds to requests, including pages, in a helpful and prompt manner**

| Outstanding5 | AboveAverage4 | Average3 | Adequate2 | Inadequate1 | N/A |
|---|---|---|---|---|---|
| ○ | ○ | ○ | ● | ○ | ○ |

**4 Knows the limits of his/her abilities and asks for help when needed**

| Outstanding5 | AboveAverage4 | Average3 | Adequate2 | Inadequate1 | N/A |
|---|---|---|---|---|---|
| ● | ○ | ○ | ○ | ○ | ○ |

**5 Takes responsibility for actions, admits mistakes and does not blame others**

| Outstanding5 | AboveAverage4 | Average3 | Adequate2 | Inadequate1 | N/A |
|---|---|---|---|---|---|
| ● | ○ | ○ | ○ | ○ | ○ |

**6 Makes patient care and well-being a priority**

| Outstanding5 | AboveAverage4 | Average3 | Adequate2 | Inadequate1 | N/A |
|---|---|---|---|---|---|
| ● | ○ | ○ | ○ | ○ | ○ |

**7  Provides equitable care regardless of patient culture and socioeconomic status**

| Outstanding5 | AboveAverage4 | Average3 | Adequate2 | Inadequate1 | N/A |
|---|---|---|---|---|---|
| ◉ | ○ | ○ | ○ | ○ | ○ |

**8  Is willing to act on feedback or other information to improve patient care**

| Outstanding5 | AboveAverage4 | Average3 | Adequate2 | Inadequate1 | N/A |
|---|---|---|---|---|---|
| ◉ | ○ | ○ | ○ | ○ | ○ |

**9  Maintains respectful demeanor in demanding and stressful situations**

| Outstanding5 | AboveAverage4 | Average3 | Adequate2 | Inadequate1 | N/A |
|---|---|---|---|---|---|
| ◉ | ○ | ○ | ○ | ○ | ○ |

**10  Is honest in interactions with others**

| Outstanding5 | AboveAverage4 | Average3 | Adequate2 | Inadequate1 | N/A |
|---|---|---|---|---|---|
| ◉ | ○ | ○ | ○ | ○ | ○ |

**11  Takes on extra responsibilities when the need arises**

| Outstanding5 | AboveAverage4 | Average3 | Adequate2 | Inadequate1 | N/A |
|---|---|---|---|---|---|
| ○ | ○ | ◉ | ○ | ○ | ○ |

> INTERPERSONAL AND COMMUNICATION SKILLS Residents must be able to demonstrate interpersonal and communication skills that result in effective information exchange and teaming with patients, their patients families and professional associates.

**12  Easily establishes rapport with patients and their families**

| Outstanding5 | AboveAverage4 | Average3 | Adequate2 | Inadequate1 | N/A |
|---|---|---|---|---|---|
| ◉ | ○ | ○ | ○ | ○ | ○ |

**13  Is respectful and considerate in interactions with patients**

| Outstanding5 | AboveAverage4 | Average3 | Adequate2 | Inadequate1 | N/A |
|---|---|---|---|---|---|
| ◉ | ○ | ○ | ○ | ○ | ○ |

**14  Responds to patients needs, feelings, or wishes**

| Outstanding5 | AboveAverage4 | Average3 | Adequate2 | Inadequate1 | N/A |
|---|---|---|---|---|---|
| ◉ | ○ | ○ | ○ | ○ | ○ |

**15  Uses non-technical language when explaining and counseling**

| Outstanding5 | AboveAverage4 | Average3 | Adequate2 | Inadequate1 | N/A |
|---|---|---|---|---|---|
| ● | ○ | ○ | ○ | ○ | ○ |

**16  Spends adequate amount of time with patients**

| Outstanding5 | AboveAverage4 | Average3 | Adequate2 | Inadequate1 | N/A |
|---|---|---|---|---|---|
| ● | ○ | ○ | ○ | ○ | ○ |

**17  Is willing to answer questions and provide explanations**

| Outstanding5 | AboveAverage4 | Average3 | Adequate2 | Inadequate1 | N/A |
|---|---|---|---|---|---|
| ● | ○ | ○ | ○ | ○ | ○ |

**18  Is courteous to and considerate of nurses and other staff**

| Outstanding5 | AboveAverage4 | Average3 | Adequate2 | Inadequate1 | N/A |
|---|---|---|---|---|---|
| ● | ○ | ○ | ○ | ○ | ○ |

**19  Discusses patient issues clearly with staff and faculty**

| Outstanding5 | AboveAverage4 | Average3 | Adequate2 | Inadequate1 | N/A |
|---|---|---|---|---|---|
| ○ | ○ | ○ | ● | ○ | ○ |

**20  Listens to and considers what others have to say about relevant issues**

| Outstanding5 | AboveAverage4 | Average3 | Adequate2 | Inadequate1 | N/A |
|---|---|---|---|---|---|
| ○ | ○ | ○ | ○ | ○ | ● |

**21  Maintains complete medical records**

| Outstanding5 | AboveAverage4 | Average3 | Adequate2 | Inadequate1 | N/A |
|---|---|---|---|---|---|
| ○ | ○ | ○ | ○ | ○ | ● |

## Admin Change Log (1)



**Lina Terzian**
PRG 1
HackensackUMC Mountainside
MSH-Family Medicine
MSH DFP:FP:NURSERY
09/27/2021 - 10/10/2021

**Evaluated by:**   **Jonathan Mintzer**
Faculty

**Completed On:**   **10/11/2021**

## Evaluation of PGY-1 Residents on Inpatient Service

Hackensack Meridian Health Mountainside Medical Center Family Medicine Residency Program

**1\*  1.  The resident used effective communication skills when obtaining the history from a patient and/or family. (ICS-1)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

**2\*  The resident presented a complete, accurate history that contained relevant positives and negatives. (ICS-2, PC-1, PC-2, PC-4, MK-1)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

**3\*  The resident performed a complete and accurate physical examination. (PC-1, PC-2, PC-4, MK-1)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ◉ | ○ | ○ |

**4\*  The resident recognized and understood pertinent abnormalities found when performing a physical examination on a patient. (PC-1, PC-2, PC-4, MK-2)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

**5\*  The resident generated a complete and thoughtful list of differential diagnoses for common and some complex medical problems based on findings from the history and physical examination.  (PBLI-1, MK-2)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

**6\*  The resident demonstrated the ability to develop and carry out appropriate patient management plans for common and some complex clinical situations.  (PC-1, PC-2, PC-4, MK-2, PBLI-1)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ◉ | ○ | ○ |

**7\*  The resident was able to develop concise, organized, and meaningful write-ups and presentations of cases.  (ICS-2, PROF-2)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

**8\*** **The resident anticipated most commonly expected and some unexpected clinical outcomes based on a patient's clinical condition and data.  (MK-1, MK-2)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ● | ○ | ○ |

**9\*** **The resident recognized common situations that required urgent/emergent care and assessment the need to immediately stabilize the patient. (PC-1, MK-2)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ● | ○ | ○ |

**10\*** **The resident demonstrated the ability to counsel and educate patients. The resident was able to obtain informed consent, provide patients with counseling about medical conditions, and educate patients about discharge instructions. (ICS-1, SBP-2, SBP-4)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

**11\*** **The resident was organized, conscientious and efficiently completed tasks and follow-up on all patients. (PROF-1, PROF-3)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ● | ○ | ○ |

**12\*** **The resident performed clinical procedures appropriately and effectively and demonstrated appropriate skills and abilities for the level of training. (PC-5)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ○ | ○ | ● |

**13\*** **The resident practiced appropriate cost-effective health care and resource allocation that did not compromise the quality of care provided to patients.  (PBLI-1, SBP-1, SBP-3)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

**14\*** **The resident demonstrated an appropriate fund of knowledge for the level of training. (MK-1)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

**15\*** **The resident demonstrated appropriate skills for finding answers to clinical questions and correctly applying the information to patient care.  The resident was able to access and effectively use hospital library, Internet medical, and other electronic medical resources.  (MK-2, PBLI-1, PBLI-2, PROF-3)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ● | ○ | ○ |

16* **The resident improved performance of professional clinical competencies by engaging in the meaningful, reflective practice of medicine (e.g. review of outcomes of care, consideration of strengths and opportunities for improvement, participation in Balint or other similar reflective group meetings). (PBLI-2, PROF-3)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ● | ○ | ○ |

17* **The resident demonstrated the ability to effectively communicate with health care manager and health care providers for assessing, coordinating, and improving health care of the patient.  (ICS-2, SBP-2)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ● | ○ | ○ |

18* **The resident demonstrated appropriate teaching skills when supervising medical students. (ICS-2, PROF-1)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ○ | ○ | ● |

19* **The resident created a non-judgmental, safe environment for actively engaging in communication with patients, staff, peers, administrators, supervisors, health care providers, and others. (ICS-1, PROF-1)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ○ | ● | ○ |

20* **The resident demonstrated caring and respectful behaviors when interacting with patients and their families and demonstrated sensitivity and responsiveness to each patient's culture, age, gender, and disabilities. (ICS-2, PROF-1)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ○ | ● | ○ |

21* **The resident was honest and trustworthy.  (PROF-1)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ○ | ● | ○ |

22* **The resident was on-time for all scheduled activities and was reliable and prepared. (PROF-1, PROF-2)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ○ | ● | ○ |

23* **The resident's overall performance was:**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ● | ○ | ○ |

EPA Assessment

**24\*  Manage inpatient care, discharge planning, and transitions of care.**

*The resident is trusted to participate in this activity*

| Only as an observer | With direct supervision | With indirect supervision | Independently | As an instructor of junior colleagues | Did not observe |
|---|---|---|---|---|---|
| ○ | ◉ | ○ | ○ | ○ | ○ |

**25\*  Perform common procedures in the inpatient or outpatient setting.**

*The resident is trusted to participate in this activity*

| Only as an observer | With direct supervision | With indirect supervision | Independently | As an instructor of junior colleagues | Did not observe |
|---|---|---|---|---|---|
| ○ | ○ | ○ | ○ | ○ | ◉ |

## Final Assessment

**26  Summary of strengths:**

Enthusiastic, eager to participate and learn

**27  Opportunities for improvement:**

Case-specific reading to increase fund of knowledge

## Admin Change Log (1)

## Signatures

**Jonathan Mintzer**



**Lina Terzian**
PRG 1
HackensackUMC Mountainside
MSH-Family Medicine
MSH DFP:FP:NURSERY
04/11/2022 - 04/24/2022

Evaluated by: **Jonathan Mintzer**
Faculty

Completed On: **4/25/2022**

## Evaluation of PGY-1 Residents on Inpatient Service

Hackensack Meridian Health Mountainside Medical Center Family Medicine Residency Program

**1\* 1. The resident used effective communication skills when obtaining the history from a patient and/or family. (ICS-1)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

**2\* The resident presented a complete, accurate history that contained relevant positives and negatives. (ICS-2, PC-1, PC-2, PC-4, MK-1)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

**3\* The resident performed a complete and accurate physical examination. (PC-1, PC-2, PC-4, MK-1)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

**4\* The resident recognized and understood pertinent abnormalities found when performing a physical examination on a patient. (PC-1, PC-2, PC-4, MK-2)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ◉ | ○ | ○ |

**5\* The resident generated a complete and thoughtful list of differential diagnoses for common and some complex medical problems based on findings from the history and physical examination.  (PBLI-1, MK-2)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

**6\* The resident demonstrated the ability to develop and carry out appropriate patient management plans for common and some complex clinical situations.  (PC-1, PC-2, PC-4, MK-2, PBLI-1)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

**7\* The resident was able to develop concise, organized, and meaningful write-ups and presentations of cases. (ICS-2, PROF-2)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ◉ | ○ | ○ |

8* **The resident anticipated most commonly expected and some unexpected clinical outcomes based on a patient's clinical condition and data.  (MK-1, MK-2)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

9* **The resident recognized common situations that required urgent/emergent care and assessment the need to immediately stabilize the patient. (PC-1, MK-2)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ● | ○ | ○ |

10* **The resident demonstrated the ability to counsel and educate patients. The resident was able to obtain informed consent, provide patients with counseling about medical conditions, and educate patients about discharge instructions. (ICS-1, SBP-2, SBP-4)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ○ | ○ | ● |

11* **The resident was organized, conscientious and efficiently completed tasks and follow-up on all patients. (PROF-1, PROF-3)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ● | ○ | ○ |

12* **The resident performed clinical procedures appropriately and effectively and demonstrated appropriate skills and abilities for the level of training. (PC-5)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ○ | ○ | ● |

13* **The resident practiced appropriate cost-effective health care and resource allocation that did not compromise the quality of care provided to patients.  (PBLI-1, SBP-1, SBP-3)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

14* **The resident demonstrated an appropriate fund of knowledge for the level of training. (MK-1)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

15* **The resident demonstrated appropriate skills for finding answers to clinical questions and correctly applying the information to patient care.  The resident was able to access and effectively use hospital library, Internet medical, and other electronic medical resources.  (MK-2, PBLI-1, PBLI-2, PROF-3)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

**16\*** **The resident improved performance of professional clinical competencies by engaging in the meaningful, reflective practice of medicine (e.g. review of outcomes of care, consideration of strengths and opportunities for improvement, participation in Balint or other similar reflective group meetings). (PBLI-2, PROF-3)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

**17\*** **The resident demonstrated the ability to effectively communicate with health care manager and health care providers for assessing, coordinating, and improving health care of the patient. (ICS-2, SBP-2)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

**18\*** **The resident demonstrated appropriate teaching skills when supervising medical students. (ICS-2, PROF-1)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ○ | ○ | ◉ |

**19\*** **The resident created a non-judgmental, safe environment for actively engaging in communication with patients, staff, peers, administrators, supervisors, health care providers, and others. (ICS-1, PROF-1)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ◉ | ○ | ○ |

**20\*** **The resident demonstrated caring and respectful behaviors when interacting with patients and their families and demonstrated sensitivity and responsiveness to each patient's culture, age, gender, and disabilities. (ICS-2, PROF-1)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ○ | ◉ | ○ |

**21\*** **The resident was honest and trustworthy.  (PROF-1)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ○ | ◉ | ○ |

**22\*** **The resident was on-time for all scheduled activities and was reliable and prepared. (PROF-1, PROF-2)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ○ | ◉ | ○ |

**23\*** **The resident's overall performance was:**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

EPA Assessment

**24\*** **Manage inpatient care, discharge planning, and transitions of care.**

*The resident is trusted to participate in this activity*

| Only as an observer | With direct supervision | With indirect supervision | Independently | As an instructor of junior colleagues | Did not observe |
|---|---|---|---|---|---|
| ○ | ◉ | ○ | ○ | ○ | ○ |

**25\*** **Perform common procedures in the inpatient or outpatient setting.**

*The resident is trusted to participate in this activity*

| Only as an observer | With direct supervision | With indirect supervision | Independently | As an instructor of junior colleagues | Did not observe |
|---|---|---|---|---|---|
| ○ | ○ | ○ | ○ | ○ | ◉ |

### Final Assessment

**26** **Summary of strengths:**

Inquisitive, enthusiastic, interested in rotation; MUCH improved interaction with staff from prior rotation

**27** **Opportunities for improvement:**

Ongoing reading to enhance fund of knowledge

### Signatures

**Jonathan Mintzer**
4/25/2022 2:40 PM



**Lina Terzian**
PRG 1
HackensackUMC Mountainside
MSH-Family Medicine
MSH DFP:FP:OB
07/19/2021 - 08/01/2021

Evaluated by: **Robert Montemurro, M.D.**
Faculty

Completed On: **12/27/2021**

## Evaluation of PGY-1 Residents on Inpatient Service

Hackensack Meridian Health Mountainside Medical Center Family Medicine Residency Program

**1\*  1. The resident used effective communication skills when obtaining the history from a patient and/or family. (ICS-1)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ◉ | ○ | ○ |

**2\*  The resident presented a complete, accurate history that contained relevant positives and negatives. (ICS-2, PC-1, PC-2, PC-4, MK-1)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ◉ | ○ | ○ |

**3\*  The resident performed a complete and accurate physical examination. (PC-1, PC-2, PC-4, MK-1)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ◉ | ○ | ○ |

**4\*  The resident recognized and understood pertinent abnormalities found when performing a physical examination on a patient. (PC-1, PC-2, PC-4, MK-2)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ◉ | ○ | ○ |

**5\*  The resident generated a complete and thoughtful list of differential diagnoses for common and some complex medical problems based on findings from the history and physical examination.  (PBLI-1, MK-2)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ◉ | ○ | ○ |

**6\*  The resident demonstrated the ability to develop and carry out appropriate patient management plans for common and some complex clinical situations.  (PC-1, PC-2, PC-4, MK-2, PBLI-1)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ◉ | ○ | ○ |

**7\*  The resident was able to develop concise, organized, and meaningful write-ups and presentations of cases.  (ICS-2, PROF-2)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ◉ | ○ | ○ |

**8\*  The resident anticipated most commonly expected and some unexpected clinical outcomes based on a patient's clinical condition and data.  (MK-1, MK-2)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ● | ○ | ○ |

**9\*  The resident recognized common situations that required urgent/emergent care and assessment the need to immediately stabilize the patient. (PC-1, MK-2)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ● | ○ | ○ |

**10\*  The resident demonstrated the ability to counsel and educate patients. The resident was able to obtain informed consent, provide patients with counseling about medical conditions, and educate patients about discharge instructions. (ICS-1, SBP-2, SBP-4)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ● | ○ | ○ |

**11\*  The resident was organized, conscientious and efficiently completed tasks and follow-up on all patients. (PROF-1, PROF-3)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ● | ○ | ○ |

**12\*  The resident performed clinical procedures appropriately and effectively and demonstrated appropriate skills and abilities for the level of training. (PC-5)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ● | ○ | ○ |

**13\*  The resident practiced appropriate cost-effective health care and resource allocation that did not compromise the quality of care provided to patients.  (PBLI-1, SBP-1, SBP-3)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ● | ○ | ○ |

**14\*  The resident demonstrated an appropriate fund of knowledge for the level of training. (MK-1)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ● | ○ | ○ |

**15\*  The resident demonstrated appropriate skills for finding answers to clinical questions and correctly applying the information to patient care.  The resident was able to access and effectively use hospital library, Internet medical, and other electronic medical resources.  (MK-2, PBLI-1, PBLI-2, PROF-3)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ● | ○ | ○ |

**16\*  The resident improved performance of professional clinical competencies by engaging in the meaningful, reflective practice of medicine (e.g. review of outcomes of care, consideration of strengths and opportunities for improvement, participation in Balint or other similar reflective group meetings). (PBLI-2, PROF-3)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ● | ○ | ○ |

**17\*  The resident demonstrated the ability to effectively communicate with health care manager and health care providers for assessing, coordinating, and improving health care of the patient.  (ICS-2, SBP-2)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ○ | ○ | ● |

**18\*  The resident demonstrated appropriate teaching skills when supervising medical students. (ICS-2, PROF-1)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ○ | ○ | ● |

**19\*  The resident created a non-judgmental, safe environment for actively engaging in communication with patients, staff, peers, administrators, supervisors, health care providers, and others. (ICS-1, PROF-1)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ● | ○ | ○ |

**20\*  The resident demonstrated caring and respectful behaviors when interacting with patients and their families and demonstrated sensitivity and responsiveness to each patient's culture, age, gender, and disabilities. (ICS-2, PROF-1)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ○ | ● | ○ |

**21\*  The resident was honest and trustworthy.  (PROF-1)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ○ | ● | ○ |

**22\*  The resident was on-time for all scheduled activities and was reliable and prepared. (PROF-1, PROF-2)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ○ | ● | ○ |

**23\*  The resident's overall performance was:**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ● | ○ | ○ |

EPA Assessment

**24\*  Manage inpatient care, discharge planning, and transitions of care.**

*The resident is trusted to participate in this activity*

| Only as an observer | With direct supervision | With indirect supervision | Independently | As an instructor of junior colleagues | Did not observe |
|---|---|---|---|---|---|
| ○ | ○ | ● | ○ | ○ | ○ |

**25\*  Perform common procedures in the inpatient or outpatient setting.**

*The resident is trusted to participate in this activity*

| Only as an observer | With direct supervision | With indirect supervision | Independently | As an instructor of junior colleagues | Did not observe |
|---|---|---|---|---|---|
| ○ | ○ | ● | ○ | ○ | ○ |

## Final Assessment

**26  Summary of strengths:**

asks questions, gets involved. Good bedside manner

**27  Opportunities for improvement:**

resident needs to decrease intensity. Good resident

## Admin Change Log (1)

## Signatures

**Robert Montemurro**



**Lina Terzian**
PRG 1
HackensackUMC Mountainside
MSH-Family Medicine
MSH DFP:FP:OB
10/25/2021 - 11/07/2021

Evaluated by: **Robert Montemurro, M.D.**
Faculty
Completed On: 3/1/2022

## Evaluation of PGY-1 Residents on Inpatient Service

Hackensack Meridian Health Mountainside Medical Center Family Medicine Residency Program

**1\*** 1.  The resident used effective communication skills when obtaining the history from a patient and/or family. (ICS-1)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ◉ | ○ | ○ |

**2\*** The resident presented a complete, accurate history that contained relevant positives and negatives. (ICS-2, PC-1, PC-2, PC-4, MK-1)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ○ | ◉ | ○ |

**3\*** The resident performed a complete and accurate physical examination. (PC-1, PC-2, PC-4, MK-1)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ○ | ◉ | ○ |

**4\*** The resident recognized and understood pertinent abnormalities found when performing a physical examination on a patient. (PC-1, PC-2, PC-4, MK-2)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ○ | ◉ | ○ |

**5\*** The resident generated a complete and thoughtful list of differential diagnoses for common and some complex medical problems based on findings from the history and physical examination.  (PBLI-1, MK-2)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ◉ | ○ | ○ |

**6\*** The resident demonstrated the ability to develop and carry out appropriate patient management plans for common and some complex clinical situations.  (PC-1, PC-2, PC-4, MK-2, PBLI-1)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ◉ | ○ | ○ |

**7\*** The resident was able to develop concise, organized, and meaningful write-ups and presentations of cases.  (ICS-2, PROF-2)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ○ | ◉ | ○ |

8\* The resident anticipated most commonly expected and some unexpected clinical outcomes based on a patient's clinical condition and data. (MK-1, MK-2)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ● | ○ | ○ |

9\* The resident recognized common situations that required urgent/emergent care and assessment the need to immediately stabilize the patient. (PC-1, MK-2)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ○ | ● | ○ |

10\* The resident demonstrated the ability to counsel and educate patients. The resident was able to obtain informed consent, provide patients with counseling about medical conditions, and educate patients about discharge instructions. (ICS-1, SBP-2, SBP-4)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ○ | ● | ○ |

11\* The resident was organized, conscientious and efficiently completed tasks and follow-up on all patients. (PROF-1, PROF-3)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ● | ○ | ○ |

12\* The resident performed clinical procedures appropriately and effectively and demonstrated appropriate skills and abilities for the level of training. (PC-5)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ○ | ● | ○ |

13\* The resident practiced appropriate cost-effective health care and resource allocation that did not compromise the quality of care provided to patients. (PBLI-1, SBP-1, SBP-3)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ● | ○ | ○ |

14\* The resident demonstrated an appropriate fund of knowledge for the level of training. (MK-1)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ● | ○ | ○ |

15\* The resident demonstrated appropriate skills for finding answers to clinical questions and correctly applying the information to patient care. The resident was able to access and effectively use hospital library, Internet medical, and other electronic medical resources. (MK-2, PBLI-1, PBLI-2, PROF-3)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ● | ○ | ○ |

**16\*** **The resident improved performance of professional clinical competencies by engaging in the meaningful, reflective practice of medicine (e.g. review of outcomes of care, consideration of strengths and opportunities for improvement, participation in Balint or other similar reflective group meetings). (PBLI-2, PROF-3)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ◉ | ○ | ○ |

**17\*** **The resident demonstrated the ability to effectively communicate with health care manager and health care providers for assessing, coordinating, and improving health care of the patient.  (ICS-2, SBP-2)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ◉ | ○ | ○ |

**18\*** **The resident demonstrated appropriate teaching skills when supervising medical students. (ICS-2, PROF-1)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ○ | ○ | ◉ |

**19\*** **The resident created a non-judgmental, safe environment for actively engaging in communication with patients, staff, peers, administrators, supervisors, health care providers, and others. (ICS-1, PROF-1)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ○ | ◉ | ○ |

**20\*** **The resident demonstrated caring and respectful behaviors when interacting with patients and their families and demonstrated sensitivity and responsiveness to each patient's culture, age, gender, and disabilities. (ICS-2, PROF-1)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ○ | ◉ | ○ |

**21\*** **The resident was honest and trustworthy.  (PROF-1)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ○ | ◉ | ○ |

**22\*** **The resident was on-time for all scheduled activities and was reliable and prepared. (PROF-1, PROF-2)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ○ | ◉ | ○ |

**23\*** **The resident's overall performance was:**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ◉ | ○ | ○ |

EPA Assessment

**24\*  Manage inpatient care, discharge planning, and transitions of care.**

*The resident is trusted to participate in this activity*

| Only as an observer | With direct supervision | With indirect supervision | Independently | As an instructor of junior colleagues | Did not observe |
|---|---|---|---|---|---|
| ○ | ○ | ◉ | ○ | ○ | ○ |

**25\*  Perform common procedures in the inpatient or outpatient setting.**

*The resident is trusted to participate in this activity*

| Only as an observer | With direct supervision | With indirect supervision | Independently | As an instructor of junior colleagues | Did not observe |
|---|---|---|---|---|---|
| ○ | ○ | ◉ | ○ | ○ | ○ |

---

### Final Assessment

**26  Summary of strengths:**

Improving, much calmer, good knowledge, eager to learn

**27  Opportunities for improvement:**

---

### Admin Change Log (1)

---

### Signatures

**Robert Montemurro**



**Lina Terzian**
PRG 1
HackensackUMC Mountainside
MSH-Family Medicine
MSH DFP:FP:OB
10/29/2021 - 11/27/2021

Evaluated by:  **Francis Oppong**
PRG 1
HackensackUMC Mountainside
MSH-Family Medicine

Completed On:  **11/3/2021**

# MOUNTAINSIDE HOSPITAL - FAMILY MEDICINE 360 EVALUATION
# COMPETENCY PAGE

## MEDICAL KNOWLEDGE

1  **Demonstrates analytical thought processes and applies knowledge appropriately to the clinical situation.**

- ● Met
- ○ Not Met
- ○ N/A

## PATIENT CARE

2  **Communicates effectively and demonstrates caring and respectful behaviors when interacting with patients and their families.**

- ● Met
- ○ Not Met
- ○ N/A

3  **Gathers essential and accurate information about their patients.**

- ● Met
- ○ Not Met
- ○ N/A

4  **Develop and carry out patient management plans.**

- ● Met
- ○ Not Met
- ○ N/A

5  **Counsel and educate patients and their families.**

- ● Met
- ○ Not Met
- ○ N/A

## PROFESSIONALISM

**6** **Shows up to office in a timely manner.**

◉ Met
◯ Not Met
◯ N/A

**7** **Demonstrates sensitivity and responsiveness to patient's culture, age, gender and disabilities.**

◉ Met
◯ Not Met
◯ N/A

## PRACTICE-BASED LEARNING AND IMPROVEMENT

**8** **Analyze practice experience and perform practice-based improvement activities using a systematic methodology.**

◉ Met
◯ Not Met
◯ N/A

**9** **Locate, appraise, and assimilate evidence from scientific studies related to their patient's health problems.**

◉ Met
◯ Not Met
◯ N/A

**10** **Uses information technology to manage information, access on-line medical information; and support their own education.**

◉ Met
◯ Not Met
◯ N/A

## INTERPERSONAL AND COMMUNICATION SKILLS

**11** **Uses effective listening skills and elicits and provides information using effective nonverbal, explanatory, questioning, and writing skills.**

◉ Met
◯ Not Met
◯ N/A

**12** **Works effectively with others as a member or leader of a health care team or other professional group.**

◉ Met
◯ Not Met
◯ N/A

## SYSTEMS-BASED PRACTICE

**13  Practice cost-effective health care and resource allocation that does not compromise quality of care.**

⦿ Met

◯ Not Met

◯ N/A

COMPETENCY

**14  Comments:**



**Lina Terzian**
PRG 1
HackensackUMC Mountainside
MSH-Family Medicine
MSH DFP:FP:FMS
10/11/2021 - 10/24/2021

Evaluated by: **Ankita Patel, M.D.**
Faculty
HackensackUMC Mountainside

Completed On: **12/17/2021**

## Evaluation of PGY-1 Residents on Inpatient Service

Hackensack Meridian Health Mountainside Medical Center Family Medicine Residency Program

1* **1. The resident used effective communication skills when obtaining the history from a patient and/or family. (ICS-1)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

2* **The resident presented a complete, accurate history that contained relevant positives and negatives. (ICS-2, PC-1, PC-2, PC-4, MK-1)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

3* **The resident performed a complete and accurate physical examination. (PC-1, PC-2, PC-4, MK-1)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

4* **The resident recognized and understood pertinent abnormalities found when performing a physical examination on a patient. (PC-1, PC-2, PC-4, MK-2)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

5* **The resident generated a complete and thoughtful list of differential diagnoses for common and some complex medical problems based on findings from the history and physical examination.  (PBLI-1, MK-2)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

6* **The resident demonstrated the ability to develop and carry out appropriate patient management plans for common and some complex clinical situations.  (PC-1, PC-2, PC-4, MK-2, PBLI-1)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

7* **The resident was able to develop concise, organized, and meaningful write-ups and presentations of cases. (ICS-2, PROF-2)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

8*  The resident anticipated most commonly expected and some unexpected clinical outcomes based on a
    patient's clinical condition and data.  (MK-1, MK-2)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

9*  The resident recognized common situations that required urgent/emergent care and assessment the
    need to immediately stabilize the patient. (PC-1, MK-2)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

10*  The resident demonstrated the ability to counsel and educate patients. The resident was able to obtain
     informed consent, provide patients with counseling about medical conditions, and educate patients
     about discharge instructions. (ICS-1, SBP-2, SBP-4)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

11*  The resident was organized, conscientious and efficiently completed tasks and follow-up on all patients.
     (PROF-1, PROF-3)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

12*  The resident performed clinical procedures appropriately and effectively and demonstrated appropriate
     skills and abilities for the level of training. (PC-5)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

13*  The resident practiced appropriate cost-effective health care and resource allocation that did not
     compromise the quality of care provided to patients.  (PBLI-1, SBP-1, SBP-3)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

14*  The resident demonstrated an appropriate fund of knowledge for the level of training. (MK-1)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

15*  The resident demonstrated appropriate skills for finding answers to clinical questions and correctly
     applying the information to patient care.  The resident was able to access and effectively use hospital
     library, Internet medical, and other electronic medical resources.  (MK-2, PBLI-1, PBLI-2, PROF-3)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

16* The resident improved performance of professional clinical competencies by engaging in the meaningful, reflective practice of medicine (e.g. review of outcomes of care, consideration of strengths and opportunities for improvement, participation in Balint or other similar reflective group meetings). (PBLI-2, PROF-3)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

17* The resident demonstrated the ability to effectively communicate with health care manager and health care providers for assessing, coordinating, and improving health care of the patient.  (ICS-2, SBP-2)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

18* The resident demonstrated appropriate teaching skills when supervising medical students. (ICS-2, PROF-1)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

19* The resident created a non-judgmental, safe environment for actively engaging in communication with patients, staff, peers, administrators, supervisors, health care providers, and others. (ICS-1, PROF-1)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

20* The resident demonstrated caring and respectful behaviors when interacting with patients and their families and demonstrated sensitivity and responsiveness to each patient's culture, age, gender, and disabilities. (ICS-2, PROF-1)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

21* The resident was honest and trustworthy.  (PROF-1)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

22* The resident was on-time for all scheduled activities and was reliable and prepared. (PROF-1, PROF-2)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

23* The resident's overall performance was:

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

EPA Assessment

**24*  Manage inpatient care, discharge planning, and transitions of care.**

*The resident is trusted to participate in this activity*

| Only as an observer | With direct supervision | With indirect supervision | Independently | As an instructor of junior colleagues | Did not observe |
|---|---|---|---|---|---|
| ○ | ○ | ● | ○ | ○ | ○ |

**25*  Perform common procedures in the inpatient or outpatient setting.**

*The resident is trusted to participate in this activity*

| Only as an observer | With direct supervision | With indirect supervision | Independently | As an instructor of junior colleagues | Did not observe |
|---|---|---|---|---|---|
| ○ | ○ | ○ | ○ | ○ | ● |

## Final Assessment

**26  Summary of strengths:**


**27  Opportunities for improvement:**


## Signatures

**Ankita Patel**
12/17/2021 11:22 AM



**Lina Terzian**
PRG 1
HackensackUMC Mountainside
MSH-Family Medicine
MSH DFP:FP:FMS
01/17/2022 - 01/30/2022

Evaluated by:   **Ankita Patel, M.D.**
Faculty
HackensackUMC Mountainside

Completed On:   **2/1/2022**

## Evaluation of PGY-1 Residents on Inpatient Service

Hackensack Meridian Health Mountainside Medical Center Family Medicine Residency Program

**1\*** 1.  The resident used effective communication skills when obtaining the history from a patient and/or family. (ICS-1)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

**2\*** The resident presented a complete, accurate history that contained relevant positives and negatives. (ICS-2, PC-1, PC-2, PC-4, MK-1)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

**3\*** The resident performed a complete and accurate physical examination. (PC-1, PC-2, PC-4, MK-1)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

**4\*** The resident recognized and understood pertinent abnormalities found when performing a physical examination on a patient. (PC-1, PC-2, PC-4, MK-2)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

**5\*** The resident generated a complete and thoughtful list of differential diagnoses for common and some complex medical problems based on findings from the history and physical examination.  (PBLI-1, MK-2)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

**6\*** The resident demonstrated the ability to develop and carry out appropriate patient management plans for common and some complex clinical situations.  (PC-1, PC-2, PC-4, MK-2, PBLI-1)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

**7\*** The resident was able to develop concise, organized, and meaningful write-ups and presentations of cases. (ICS-2, PROF-2)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

8*  The resident anticipated most commonly expected and some unexpected clinical outcomes based on a patient's clinical condition and data.  (MK-1, MK-2)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

9*  The resident recognized common situations that required urgent/emergent care and assessment the need to immediately stabilize the patient. (PC-1, MK-2)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

10*  The resident demonstrated the ability to counsel and educate patients. The resident was able to obtain informed consent, provide patients with counseling about medical conditions, and educate patients about discharge instructions. (ICS-1, SBP-2, SBP-4)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

11*  The resident was organized, conscientious and efficiently completed tasks and follow-up on all patients. (PROF-1, PROF-3)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

12*  The resident performed clinical procedures appropriately and effectively and demonstrated appropriate skills and abilities for the level of training. (PC-5)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

13*  The resident practiced appropriate cost-effective health care and resource allocation that did not compromise the quality of care provided to patients.  (PBLI-1, SBP-1, SBP-3)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

14*  The resident demonstrated an appropriate fund of knowledge for the level of training. (MK-1)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

15*  The resident demonstrated appropriate skills for finding answers to clinical questions and correctly applying the information to patient care.  The resident was able to access and effectively use hospital library, Internet medical, and other electronic medical resources.  (MK-2, PBLI-1, PBLI-2, PROF-3)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

**16\*** The resident improved performance of professional clinical competencies by engaging in the meaningful, reflective practice of medicine (e.g. review of outcomes of care, consideration of strengths and opportunities for improvement, participation in Balint or other similar reflective group meetings). (PBLI-2, PROF-3)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

**17\*** The resident demonstrated the ability to effectively communicate with health care manager and health care providers for assessing, coordinating, and improving health care of the patient.  (ICS-2, SBP-2)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

**18\*** The resident demonstrated appropriate teaching skills when supervising medical students. (ICS-2, PROF-1)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

**19\*** The resident created a non-judgmental, safe environment for actively engaging in communication with patients, staff, peers, administrators, supervisors, health care providers, and others. (ICS-1, PROF-1)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

**20\*** The resident demonstrated caring and respectful behaviors when interacting with patients and their families and demonstrated sensitivity and responsiveness to each patient's culture, age, gender, and disabilities. (ICS-2, PROF-1)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

**21\*** The resident was honest and trustworthy.  (PROF-1)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

**22\*** The resident was on-time for all scheduled activities and was reliable and prepared. (PROF-1, PROF-2)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

**23\*** The resident's overall performance was:

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

EPA Assessment

**24\*  Manage inpatient care, discharge planning, and transitions of care.**

*The resident is trusted to participate in this activity*

| Only as an observer | With direct supervision | With indirect supervision | Independently | As an instructor of junior colleagues | Did not observe |
|---|---|---|---|---|---|
| ○ | ○ | ● | ○ | ○ | ○ |

**25\*  Perform common procedures in the inpatient or outpatient setting.**

*The resident is trusted to participate in this activity*

| Only as an observer | With direct supervision | With indirect supervision | Independently | As an instructor of junior colleagues | Did not observe |
|---|---|---|---|---|---|
| ○ | ○ | ○ | ○ | ○ | ● |

## Final Assessment

**26  Summary of strengths:**

**27  Opportunities for improvement:**

## Signatures

**Ankita Patel**
2/1/2022 2:41 PM



**Lina Terzian**
PRG 1
HackensackUMC Mountainside
MSH-Family Medicine
MSH DFP:AMBULATORY
08/30/2021 - 09/12/2021

**Evaluated by:** **Everett Schlam, M.D.**
Faculty
MSH-Family Medicine

**Completed On:** **11/22/2021**

# CONTINUITY CLINIC EVALUATION OF RESIDENT

1* The resident performed an appropriate focused history and physical examination for evaluation of an acute health problem in an ambulatory patient. (PC-1, MK-1)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

2* The resident generated a reasonable differential diagnosis, diagnostic strategy, and therapeutic plan for the care of an ambulatory patient with an acute health problem. (PC-1, MK-1, MK-2)

| Poor | Below Average | Average | Above Average | Excellent | N/A |
|------|---------------|---------|---------------|-----------|-----|
| ○ | ○ | ● | ○ | ○ | ○ |

3* The resident performed appropriate assessment and management of chronic Health problems. (PC-2, MK-1, MK-2, PBLI-1, SBP-4)

| Poor | Below Average | Average | Above Average | Excellent | N/A |
|------|---------------|---------|---------------|-----------|-----|
| ○ | ○ | ● | ○ | ○ | ○ |

4* The resident followed age-appropriate preventive medicine guidelines and provided appropriate preventive health care. (PC-3, MK-1, MK-2, PBLI-1, SBP-4)

| Poor | Below Average | Average | Above Average | Excellent | N/A |
|------|---------------|---------|---------------|-----------|-----|
| ○ | ○ | ● | ○ | ○ | ○ |

5* The resident appropriately selected and adhered to clinical treatment guidelines. (PC-3, MK-1, MK-2, PBLI-1, SBP-4)

| Poor | Below Average | Average | Above Average | Excellent | N/A |
|------|---------------|---------|---------------|-----------|-----|
| ○ | ○ | ● | ○ | ○ | ○ |

6* The resident minimized unnecessary diagnostic and therapeutic tests and incorporated cost-awareness principles into decision-making. (MK-2, SBP-3, SBP-4)

| Poor | Below Average | Average | Above Average | Excellent | N/A |
|------|---------------|---------|---------------|-----------|-----|
| ○ | ○ | ● | ○ | ○ | ○ |

7* The resident appropriately recognized when to refer a patient to a specialist. (PC-2, PC-4, PC-5, MK-1, SBP-3)

| Poor | Below Average | Average | Above Average | Excellent | N/A |
|------|---------------|---------|---------------|-----------|-----|
| ○ | ○ | ● | ○ | ○ | ○ |

8* The resident documented electronic visit notes that were complete, accurate, and organized; and the notes were completed in a timely manner. (ICS-2, PROF-1, PROF-3)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

9* **The resident managed office flow time effectively during patient care. (PC-3, PROF-1, PROF-3)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

10* **The resident treated patients with dignity and respect and demonstrated empathy and compassion. (ICS-1, PROF-1)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

11* **The resident identified barriers to care and customized care for patients with language, cognitive, functional, and/or cultural barriers to care (e.g. hearing impairment, dementia, language barriers, and socioeconomic needs). (ICS-1, PROF-1, PROF-3)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

12* **The resident valued the concept of continuity of care and established sound longitudinal relationships with patients (e.g. scheduled patients for follow-up with themselves as PCP, communicated with patients between visits as needed). (SBP-2, SBP-3, PROF-1, PROF-3, ICS-1)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

13* **The resident advocated for the patient within the health care system (e.g. utilized the services of a social worker and other ancillary staff to advocate for patient needs, contacted the medication insurance company when a medical recommendation was rejected). (ICS-2, SBP-2, SBP-3, SBP-4, PROF-1)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

14* **The resident coordinated care with patients' other health care providers (e.g. followed through on specialist recommendations). (PC-3, PROF-1, PROF-3)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

15* **The resident interacted effectively and appropriately with clinic and administrative staff (e.g. front desk staff, nurses, medical assistants, billing coordinator, practice manager). (ICS-2, PROF-1)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

16* **The resident identified areas of deficit in knowledge, abilities, and/or skills and developed strategies for self-improvement. (PBLI-1, SBP-1, PBLI-2, PROF-3)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

17* **The resident accepted constructive feedback and incorporated it into practice for improving performance. (SBP-3, PROF-1, PROF-3, PBLI-2)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ● | ○ | ○ |

18* The resident meaningfully participated in clinic conferences (e.g. academic half day, journal club, board reviews, QI curriculum, research committee meetings). (ICS-2, PROF-1)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

19* The resident located, appraised, and assimilated evidence from scientific studies and appropriately applied it to the care of patients. (PBLI-1, SBP-1, PROF-1)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

20* The resident effectively used information technology to access evidence-based information for the care of patients. (ICS-3, PROF-1)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ◉ | ○ | ○ | ○ | ○ |

21* The resident's overall performance in the ambulatory care setting was:

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

## EPA Assessment

22* Use data to optimize the care of individuals, families and populations.  The resident is trusted to participate in this activity:

*The resident is trusted to participate in this activity*

| Only as an observer | With direct supervision | With indirect supervision | Independently | As an instructor of junior colleagues | Did not observe |
|---------------------|-------------------------|---------------------------|---------------|---------------------------------------|-----------------|
| ○ | ○ | ○ | ◉ | ○ | ○ |

23* Provide preventive care that improves wellness, modifies risk factors for illness and injury, and detects illness in early, treatable stages.

*The resident is trusted to participate in this activity*

| Only as an observer | With direct supervision | With indirect supervision | Independently | As an instructor of junior colleagues | Did not observe |
|---------------------|-------------------------|---------------------------|---------------|---------------------------------------|-----------------|
| ○ | ○ | ○ | ◉ | ○ | ○ |

24* Diagnose and manage chronic medical conditions and multiple co-morbidities.

*The resident is trusted to participate in this activity*

| Only as an observer | With direct supervision | With indirect supervision | Independently | As an instructor of junior colleagues | Did not observe |
|---------------------|-------------------------|---------------------------|---------------|---------------------------------------|-----------------|
| ○ | ○ | ○ | ◉ | ○ | ○ |

**25\*  Diagnose and manage mental health conditions.**

*The resident is trusted to participate in this activity*

| Only as an observer | With direct supervision | With indirect supervision | Independently | As an instructor of junior colleagues | Did not observe |
|---|---|---|---|---|---|
| ○ | ○ | ○ | ◉ | ○ | ○ |

**26\*  Manage prenatal, labor, delivery and post-partum care.**

*The resident is trusted to participate in this activity*

| Only as an observer | With direct supervision | With indirect supervision | Independently | As an instructor of junior colleagues | Did not observe |
|---|---|---|---|---|---|
| ○ | ○ | ○ | ◉ | ○ | ○ |

## Final Assessment

**27  Summary of strengths:**

**28  Opportunities for improvement:**

## Signatures

**Everett Schlam**
11/22/2021 10:06 AM



**Lina Terzian**
PRG 1
HackensackUMC Mountainside
MSH-Family Medicine
MSH DFP:FP:NIGHT FLOAT
09/13/2021 - 09/26/2021

**Evaluated by:**   **Everett Schlam, M.D.**
Faculty
MSH-Family Medicine

**Completed On:**   **10/12/2021**

## Evaluation of PGY-1 Residents on Inpatient Service

Hackensack Meridian Health Mountainside Medical Center Family Medicine Residency Program

**1\*   1.  The resident used effective communication skills when obtaining the history from a patient and/or family. (ICS-1)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

**2\*   The resident presented a complete, accurate history that contained relevant positives and negatives. (ICS-2, PC-1, PC-2, PC-4, MK-1)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

**3\*   The resident performed a complete and accurate physical examination. (PC-1, PC-2, PC-4, MK-1)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

**4\*   The resident recognized and understood pertinent abnormalities found when performing a physical examination on a patient. (PC-1, PC-2, PC-4, MK-2)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

**5\*   The resident generated a complete and thoughtful list of differential diagnoses for common and some complex medical problems based on findings from the history and physical examination.  (PBLI-1, MK-2)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

**6\*   The resident demonstrated the ability to develop and carry out appropriate patient management plans for common and some complex clinical situations.  (PC-1, PC-2, PC-4, MK-2, PBLI-1)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

**7\*   The resident was able to develop concise, organized, and meaningful write-ups and presentations of cases.  (ICS-2, PROF-2)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

8*  **The resident anticipated most commonly expected and some unexpected clinical outcomes based on a patient's clinical condition and data.  (MK-1, MK-2)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

9*  **The resident recognized common situations that required urgent/emergent care and assessment the need to immediately stabilize the patient. (PC-1, MK-2)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

10*  **The resident demonstrated the ability to counsel and educate patients. The resident was able to obtain informed consent, provide patients with counseling about medical conditions, and educate patients about discharge instructions. (ICS-1, SBP-2, SBP-4)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

11*  **The resident was organized, conscientious and efficiently completed tasks and follow-up on all patients. (PROF-1, PROF-3)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ◉ | ○ | ○ |

12*  **The resident performed clinical procedures appropriately and effectively and demonstrated appropriate skills and abilities for the level of training. (PC-5)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

13*  **The resident practiced appropriate cost-effective health care and resource allocation that did not compromise the quality of care provided to patients.  (PBLI-1, SBP-1, SBP-3)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

14*  **The resident demonstrated an appropriate fund of knowledge for the level of training. (MK-1)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

15*  **The resident demonstrated appropriate skills for finding answers to clinical questions and correctly applying the information to patient care.  The resident was able to access and effectively use hospital library, Internet medical, and other electronic medical resources.  (MK-2, PBLI-1, PBLI-2, PROF-3)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

16* The resident improved performance of professional clinical competencies by engaging in the meaningful, reflective practice of medicine (e.g. review of outcomes of care, consideration of strengths and opportunities for improvement, participation in Balint or other similar reflective group meetings). (PBLI-2, PROF-3)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ● | ○ | ○ |

17* The resident demonstrated the ability to effectively communicate with health care manager and health care providers for assessing, coordinating, and improving health care of the patient.  (ICS-2, SBP-2)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ● | ○ | ○ |

18* The resident demonstrated appropriate teaching skills when supervising medical students. (ICS-2, PROF-1)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

19* The resident created a non-judgmental, safe environment for actively engaging in communication with patients, staff, peers, administrators, supervisors, health care providers, and others. (ICS-1, PROF-1)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ● | ○ | ○ |

20* The resident demonstrated caring and respectful behaviors when interacting with patients and their families and demonstrated sensitivity and responsiveness to each patient's culture, age, gender, and disabilities. (ICS-2, PROF-1)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ● | ○ | ○ |

21* The resident was honest and trustworthy.  (PROF-1)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ● | ○ | ○ |

22* The resident was on-time for all scheduled activities and was reliable and prepared. (PROF-1, PROF-2)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ● | ○ | ○ |

23* The resident's overall performance was:

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

EPA Assessment

**24\*  Manage inpatient care, discharge planning, and transitions of care.**

*The resident is trusted to participate in this activity*

| Only as an observer | With direct supervision | With indirect supervision | Independently | As an instructor of junior colleagues | Did not observe |
|---|---|---|---|---|---|
| ◯ | ◯ | ⬤ | ◯ | ◯ | ◯ |

**25\*  Perform common procedures in the inpatient or outpatient setting.**

*The resident is trusted to participate in this activity*

| Only as an observer | With direct supervision | With indirect supervision | Independently | As an instructor of junior colleagues | Did not observe |
|---|---|---|---|---|---|
| ◯ | ◯ | ⬤ | ◯ | ◯ | ◯ |

## Final Assessment

**26  Summary of strengths:**

hard working and good follow up patient care

**27  Opportunities for improvement:**

continue to improve medical knowledge and more concise presentations

## Signatures

**Everett Schlam**
10/12/2021 9:35 AM



**Lina Terzian**
PRG 1
HackensackUMC Mountainside
MSH-Family Medicine
MSH DFP:FP:NIGHT FLOAT
12/20/2021 - 01/02/2022

Evaluated by: **Everett Schlam, M.D.**
Faculty
MSH-Family Medicine

Completed On: **1/6/2022**

## Evaluation of PGY-1 Residents on Inpatient Service

Hackensack Meridian Health Mountainside Medical Center Family Medicine Residency Program

1* **1.  The resident used effective communication skills when obtaining the history from a patient and/or family. (ICS-1)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

2* **The resident presented a complete, accurate history that contained relevant positives and negatives. (ICS-2, PC-1, PC-2, PC-4, MK-1)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

3* **The resident performed a complete and accurate physical examination. (PC-1, PC-2, PC-4, MK-1)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

4* **The resident recognized and understood pertinent abnormalities found when performing a physical examination on a patient. (PC-1, PC-2, PC-4, MK-2)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

5* **The resident generated a complete and thoughtful list of differential diagnoses for common and some complex medical problems based on findings from the history and physical examination.  (PBLI-1, MK-2)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

6* **The resident demonstrated the ability to develop and carry out appropriate patient management plans for common and some complex clinical situations.  (PC-1, PC-2, PC-4, MK-2, PBLI-1)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

7* **The resident was able to develop concise, organized, and meaningful write-ups and presentations of cases.  (ICS-2, PROF-2)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

8* **The resident anticipated most commonly expected and some unexpected clinical outcomes based on a patient's clinical condition and data. (MK-1, MK-2)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

9* **The resident recognized common situations that required urgent/emergent care and assessment the need to immediately stabilize the patient. (PC-1, MK-2)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

10* **The resident demonstrated the ability to counsel and educate patients. The resident was able to obtain informed consent, provide patients with counseling about medical conditions, and educate patients about discharge instructions. (ICS-1, SBP-2, SBP-4)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

11* **The resident was organized, conscientious and efficiently completed tasks and follow-up on all patients. (PROF-1, PROF-3)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

12* **The resident performed clinical procedures appropriately and effectively and demonstrated appropriate skills and abilities for the level of training. (PC-5)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

13* **The resident practiced appropriate cost-effective health care and resource allocation that did not compromise the quality of care provided to patients. (PBLI-1, SBP-1, SBP-3)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

14* **The resident demonstrated an appropriate fund of knowledge for the level of training. (MK-1)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

15* **The resident demonstrated appropriate skills for finding answers to clinical questions and correctly applying the information to patient care. The resident was able to access and effectively use hospital library, Internet medical, and other electronic medical resources. (MK-2, PBLI-1, PBLI-2, PROF-3)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

16* The resident improved performance of professional clinical competencies by engaging in the meaningful, reflective practice of medicine (e.g. review of outcomes of care, consideration of strengths and opportunities for improvement, participation in Balint or other similar reflective group meetings). (PBLI-2, PROF-3)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

17* The resident demonstrated the ability to effectively communicate with health care manager and health care providers for assessing, coordinating, and improving health care of the patient.  (ICS-2, SBP-2)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

18* The resident demonstrated appropriate teaching skills when supervising medical students. (ICS-2, PROF-1)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

19* The resident created a non-judgmental, safe environment for actively engaging in communication with patients, staff, peers, administrators, supervisors, health care providers, and others. (ICS-1, PROF-1)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

20* The resident demonstrated caring and respectful behaviors when interacting with patients and their families and demonstrated sensitivity and responsiveness to each patient's culture, age, gender, and disabilities. (ICS-2, PROF-1)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

21* The resident was honest and trustworthy.  (PROF-1)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

22* The resident was on-time for all scheduled activities and was reliable and prepared. (PROF-1, PROF-2)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

23* The resident's overall performance was:

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

EPA Assessment

**24\*  Manage inpatient care, discharge planning, and transitions of care.**

*The resident is trusted to participate in this activity*

| Only as an observer | With direct supervision | With indirect supervision | Independently | As an instructor of junior colleagues | Did not observe |
|---|---|---|---|---|---|
| ○ | ○ | ○ | ● | ○ | ○ |

**25\*  Perform common procedures in the inpatient or outpatient setting.**

*The resident is trusted to participate in this activity*

| Only as an observer | With direct supervision | With indirect supervision | Independently | As an instructor of junior colleagues | Did not observe |
|---|---|---|---|---|---|
| ○ | ○ | ○ | ● | ○ | ○ |

## Final Assessment

**26  Summary of strengths:**

**27  Opportunities for improvement:**

## Signatures

**Everett Schlam**
1/6/2022 5:23 PM



**Lina Terzian**
PRG 1
HackensackUMC Mountainside
MSH-Family Medicine
MSH DFP:AMBULATORY
01/03/2022 - 01/16/2022

Evaluated by: **Everett Schlam, M.D.**
Faculty
MSH-Family Medicine

Completed On: **1/20/2022**

# CONTINUITY CLINIC EVALUATION OF RESIDENT

**1\*** The resident performed an appropriate focused history and physical examination for evaluation of an acute health problem in an ambulatory patient. (PC-1, MK-1)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

**2\*** The resident generated a reasonable differential diagnosis, diagnostic strategy, and therapeutic plan for the care of an ambulatory patient with an acute health problem. (PC-1, MK-1, MK-2)

| Poor | Below Average | Average | Above Average | Excellent | N/A |
|------|---------------|---------|---------------|-----------|-----|
| ○ | ○ | ● | ○ | ○ | ○ |

**3\*** The resident performed appropriate assessment and management of chronic Health problems. (PC-2, MK-1, MK-2, PBLI-1, SBP-4)

| Poor | Below Average | Average | Above Average | Excellent | N/A |
|------|---------------|---------|---------------|-----------|-----|
| ○ | ○ | ● | ○ | ○ | ○ |

**4\*** The resident followed age-appropriate preventive medicine guidelines and provided appropriate preventive health care. (PC-3, MK-1, MK-2, PBLI-1, SBP-4)

| Poor | Below Average | Average | Above Average | Excellent | N/A |
|------|---------------|---------|---------------|-----------|-----|
| ○ | ○ | ● | ○ | ○ | ○ |

**5\*** The resident appropriately selected and adhered to clinical treatment guidelines. (PC-3, MK-1, MK-2, PBLI-1, SBP-4)

| Poor | Below Average | Average | Above Average | Excellent | N/A |
|------|---------------|---------|---------------|-----------|-----|
| ○ | ○ | ● | ○ | ○ | ○ |

**6\*** The resident minimized unnecessary diagnostic and therapeutic tests and incorporated cost-awareness principles into decision-making. (MK-2, SBP-3, SBP-4)

| Poor | Below Average | Average | Above Average | Excellent | N/A |
|------|---------------|---------|---------------|-----------|-----|
| ○ | ○ | ● | ○ | ○ | ○ |

**7\*** The resident appropriately recognized when to refer a patient to a specialist. (PC-2, PC-4, PC-5, MK-1, SBP-3)

| Poor | Below Average | Average | Above Average | Excellent | N/A |
|------|---------------|---------|---------------|-----------|-----|
| ○ | ○ | ● | ○ | ○ | ○ |

**8\*** The resident documented electronic visit notes that were complete, accurate, and organized; and the notes were completed in a timely manner. (ICS-2, PROF-1, PROF-3)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

**9\*  The resident managed office flow time effectively during patient care. (PC-3, PROF-1, PROF-3)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

**10\*  The resident treated patients with dignity and respect and demonstrated empathy and compassion. (ICS-1, PROF-1)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

**11\*  The resident identified barriers to care and customized care for patients with language, cognitive, functional, and/or cultural barriers to care (e.g. hearing impairment, dementia, language barriers, and socioeconomic needs).  (ICS-1, PROF-1, PROF-3)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

**12\*  The resident valued the concept of continuity of care and established sound longitudinal relationships with patients (e.g. scheduled patients for follow-up with themselves as PCP, communicated with patients between visits as needed). (SBP-2, SBP-3, PROF-1, PROF-3, ICS-1)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

**13\*  The resident advocated for the patient within the health care system (e.g. utilized the services of a social worker and other ancillary staff to advocate for patient needs, contacted the medication insurance company when a medical recommendation was rejected). (ICS-2, SBP-2, SBP-3, SBP-4, PROF-1)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

**14\*  The resident coordinated care with patients' other health care providers (e.g. followed through on specialist recommendations). (PC-3, PROF-1, PROF-3)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

**15\*  The resident interacted effectively and appropriately with clinic and administrative staff (e.g. front desk staff, nurses, medical assistants, billing coordinator, practice manager). (ICS-2, PROF-1)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

**16\*  The resident identified areas of deficit in knowledge, abilities, and/or skills and developed strategies for self-improvement. (PBLI-1, SBP-1, PBLI-2, PROF-3)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

**17\*  The resident accepted constructive feedback and incorporated it into practice for improving performance. (SBP-3, PROF-1, PROF-3, PBLI-2)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

**18\*  The resident meaningfully participated in clinic conferences (e.g. academic half day, journal club, board reviews, QI curriculum, research committee meetings). (ICS-2, PROF-1)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

**19\*  The resident located, appraised, and assimilated evidence from scientific studies and appropriately applied it to the care of patients. (PBLI-1, SBP-1, PROF-1)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

**20\*  The resident effectively used information technology to access evidence-based information for the care of patients. (ICS-3, PROF-1)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

**21\*  The resident's overall performance in the ambulatory care setting was:**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

## EPA Assessment

**22\*  Use data to optimize the care of individuals, families and populations.  The resident is trusted to participate in this activity:**

*The resident is trusted to participate in this activity*

| Only as an observer | With direct supervision | With indirect supervision | Independently | As an instructor of junior colleagues | Did not observe |
|---------------------|-------------------------|---------------------------|---------------|---------------------------------------|-----------------|
| ○ | ○ | ○ | ◉ | ○ | ○ |

**23\*  Provide preventive care that improves wellness, modifies risk factors for illness and injury, and detects illness in early, treatable stages.**

*The resident is trusted to participate in this activity*

| Only as an observer | With direct supervision | With indirect supervision | Independently | As an instructor of junior colleagues | Did not observe |
|---------------------|-------------------------|---------------------------|---------------|---------------------------------------|-----------------|
| ○ | ○ | ○ | ◉ | ○ | ○ |

**24\*  Diagnose and manage chronic medical conditions and multiple co-morbidities.**

*The resident is trusted to participate in this activity*

| Only as an observer | With direct supervision | With indirect supervision | Independently | As an instructor of junior colleagues | Did not observe |
|---------------------|-------------------------|---------------------------|---------------|---------------------------------------|-----------------|
| ○ | ○ | ○ | ◉ | ○ | ○ |

**25\*  Diagnose and manage mental health conditions.**

*The resident is trusted to participate in this activity*

| Only as an observer | With direct supervision | With indirect supervision | Independently | As an instructor of junior colleagues | Did not observe |
|---|---|---|---|---|---|
| ○ | ○ | ○ | ◉ | ○ | ○ |

**26\*  Manage prenatal, labor, delivery and post-partum care.**

*The resident is trusted to participate in this activity*

| Only as an observer | With direct supervision | With indirect supervision | Independently | As an instructor of junior colleagues | Did not observe |
|---|---|---|---|---|---|
| ○ | ○ | ○ | ◉ | ○ | ○ |

## Final Assessment

**27  Summary of strengths:**

hard working and eager to learn

**28  Opportunities for improvement:**

presentation skills make more concise patient presentations continue to improve medical knowledge

## Signatures

**Everett Schlam**
1/20/2022 10:15 AM



**Lina Terzian**
PRG 1
HackensackUMC Mountainside
MSH-Family Medicine
MSH DFP:FP:NIGHT FLOAT
03/28/2022 - 04/10/2022

Evaluated by: **Everett Schlam, M.D.**
Faculty
MSH-Family Medicine

Completed On: **4/19/2022**

## Evaluation of PGY-1 Residents on Inpatient Service

Hackensack Meridian Health Mountainside Medical Center Family Medicine Residency Program

1* 1. **The resident used effective communication skills when obtaining the history from a patient and/or family. (ICS-1)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

2* **The resident presented a complete, accurate history that contained relevant positives and negatives. (ICS-2, PC-1, PC-2, PC-4, MK-1)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

3* **The resident performed a complete and accurate physical examination. (PC-1, PC-2, PC-4, MK-1)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

4* **The resident recognized and understood pertinent abnormalities found when performing a physical examination on a patient. (PC-1, PC-2, PC-4, MK-2)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

5* **The resident generated a complete and thoughtful list of differential diagnoses for common and some complex medical problems based on findings from the history and physical examination. (PBLI-1, MK-2)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ● | ○ | ○ | ○ | ○ |

6* **The resident demonstrated the ability to develop and carry out appropriate patient management plans for common and some complex clinical situations. (PC-1, PC-2, PC-4, MK-2, PBLI-1)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

7* **The resident was able to develop concise, organized, and meaningful write-ups and presentations of cases. (ICS-2, PROF-2)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ● | ○ | ○ | ○ | ○ |

8* **The resident anticipated most commonly expected and some unexpected clinical outcomes based on a patient's clinical condition and data.  (MK-1, MK-2)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ⬤ | ○ | ○ | ○ |

9* **The resident recognized common situations that required urgent/emergent care and assessment the need to immediately stabilize the patient. (PC-1, MK-2)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ⬤ | ○ | ○ | ○ |

10* **The resident demonstrated the ability to counsel and educate patients. The resident was able to obtain informed consent, provide patients with counseling about medical conditions, and educate patients about discharge instructions. (ICS-1, SBP-2, SBP-4)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ⬤ | ○ | ○ | ○ |

11* **The resident was organized, conscientious and efficiently completed tasks and follow-up on all patients. (PROF-1, PROF-3)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ⬤ | ○ | ○ | ○ |

12* **The resident performed clinical procedures appropriately and effectively and demonstrated appropriate skills and abilities for the level of training. (PC-5)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ⬤ | ○ | ○ | ○ |

13* **The resident practiced appropriate cost-effective health care and resource allocation that did not compromise the quality of care provided to patients.  (PBLI-1, SBP-1, SBP-3)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ⬤ | ○ | ○ | ○ |

14* **The resident demonstrated an appropriate fund of knowledge for the level of training. (MK-1)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ⬤ | ○ | ○ | ○ |

15* **The resident demonstrated appropriate skills for finding answers to clinical questions and correctly applying the information to patient care.  The resident was able to access and effectively use hospital library, Internet medical, and other electronic medical resources.  (MK-2, PBLI-1, PBLI-2, PROF-3)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ⬤ | ○ | ○ | ○ |

16* The resident improved performance of professional clinical competencies by engaging in the meaningful, reflective practice of medicine (e.g. review of outcomes of care, consideration of strengths and opportunities for improvement, participation in Balint or other similar reflective group meetings). (PBLI-2, PROF-3)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

17* The resident demonstrated the ability to effectively communicate with health care manager and health care providers for assessing, coordinating, and improving health care of the patient.  (ICS-2, SBP-2)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

18* The resident demonstrated appropriate teaching skills when supervising medical students. (ICS-2, PROF-1)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

19* The resident created a non-judgmental, safe environment for actively engaging in communication with patients, staff, peers, administrators, supervisors, health care providers, and others. (ICS-1, PROF-1)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ● | ○ | ○ |

20* The resident demonstrated caring and respectful behaviors when interacting with patients and their families and demonstrated sensitivity and responsiveness to each patient's culture, age, gender, and disabilities. (ICS-2, PROF-1)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ● | ○ | ○ |

21* The resident was honest and trustworthy.  (PROF-1)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ● | ○ | ○ |

22* The resident was on-time for all scheduled activities and was reliable and prepared. (PROF-1, PROF-2)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

23* The resident's overall performance was:

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

EPA Assessment

**24\*  Manage inpatient care, discharge planning, and transitions of care.**

*The resident is trusted to participate in this activity*

| Only as an observer | With direct supervision | With indirect supervision | Independently | As an instructor of junior colleagues | Did not observe |
|---|---|---|---|---|---|
| ○ | ○ | ● | ○ | ○ | ○ |

**25\*  Perform common procedures in the inpatient or outpatient setting.**

*The resident is trusted to participate in this activity*

| Only as an observer | With direct supervision | With indirect supervision | Independently | As an instructor of junior colleagues | Did not observe |
|---|---|---|---|---|---|
| ○ | ○ | ● | ○ | ○ | ○ |

## Final Assessment

**26  Summary of strengths:**

**27  Opportunities for improvement:**

## Signatures

**Everett Schlam**
4/19/2022 10:16 AM



**Lina Terzian**
PRG 1
HackensackUMC Mountainside
MSH-Family Medicine
07/01/2021 - 12/31/2021

**Evaluated by:**    **Lina Terzian, D.O.**
PRG 1
HackensackUMC Mountainside
MSH-Family Medicine

**Completed On:**    **1/24/2022**

# Goal-Oriented Assessment of Learning (GOAL)

**1\*  What are my core values (professional and personal)?**

Taking care of patient Team player Follow the rules

**2\*  Career goals (academics, advocacy, international work, private practice, research, etc.)**

   **Post Residency:**

   **Long Term:**
Post residency: Not sure - go back to Massachusetts Long-term: Not sure

**3\*  Three goals for residency that will help me reach my career goals**

Reading (improve medical knowledge) Interact with other residents (improve communication) Interest with my attendings

---

## Self-assessment of areas of confidence and challenge and challenge

*Think about patient care (outpatient, inpatient, procedures), medical knowledge, population health, evidence-based practice, professionalism, and communication.*

---

**4\*  Three areas where I am CONFIDENT and doing well:**

working hard - putting in effort for learning Accomplishing my tasks but need improvement

**5\*  Three areas where I am CHALLENGED and can improve:**

Read more - improve medical knowledge Improving my - get organized - life and study Improve computer skills

---

## Pursuits to help achieve goals

*For each pursuit that pertains to you (some may not), list activities you are currently doing or hope to do.  Consider next steps and how the pursuits are related to your larger career goals.*

---

**6  Advocacy/policy:**

**7  Clinical skills (obstetrics, procedures, etc.):**

**8  CME/conferences:**

9   **Committees:**


10   **Community project/community health:**


11   **Electives (local, international):**


12   **Information mastery (self-study, staying current with medical literature):**


13   **Leadership:**


14   **Pathway (developmental disabilities, geriatrics, global health, integrative medicine, maternity care, sports medicine, women's health)**


15   **Presentations - Journal Club:**

I am part of journal club

16   **Presentations - Primary Care Conference:**


17   **Scholarly project:**

not sure yet

18   **Service - Professional:**


19   **Service - Public/Community:**


20   **Teaching:**


21   **What other pursuits/activities do I do that do not fit into a category?**


22*   **Three SMART goals in my professional life for the next 6 months (Specific, Measurable, Achievable, Relevant, Time-based).  Consider your previously identified areas of confidence/challenge and pursuits.**

Improve in ordering and my notes reading more put more time for reading Meet with Dr. George every 2 weeks with reading & notes, complete questions from NEJM every two weeks, Read Rabicks textbook

23*   **Three SMART goals in my personal life for the next 6 months (wellness, hobbies, family, etc.)**

reading - 10 minutes every morning Be ready in my knowledge for next year to be a senior (plan per Dr. G) Do more exercise - 7 minute workout every day

**24\*** **Team members (mentors/potential mentors, faculty, staff, residents, and other people who will help me meet goals)**

Dr. Berg Dr. George

---

## Admin Change Log (1)

---

## Signatures

**Lina Terzian**

**Kevin Berg**

5/9/2022 11:51 AM

She left 6-21 blank which tells me second level planning is not present. Needs to move from reporter to manager- how will she accomplish this?



**Lina Terzian**
PRG 1
HackensackUMC Mountainside
MSH-Family Medicine
MSH DFP:FP:FMS
07/01/2021 - 07/18/2021

Evaluated by:  **Valery Vera-Connolly**
Faculty
MSH-Family Medicine

Completed On:  8/10/2021

## Evaluation of PGY-1 Residents on Inpatient Service

Hackensack Meridian Health Mountainside Medical Center Family Medicine Residency Program

**1\*  1.  The resident used effective communication skills when obtaining the history from a patient and/or family. (ICS-1)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

**2\*  The resident presented a complete, accurate history that contained relevant positives and negatives. (ICS-2, PC-1, PC-2, PC-4, MK-1)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

**3\*  The resident performed a complete and accurate physical examination. (PC-1, PC-2, PC-4, MK-1)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

**4\*  The resident recognized and understood pertinent abnormalities found when performing a physical examination on a patient. (PC-1, PC-2, PC-4, MK-2)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

**5\*  The resident generated a complete and thoughtful list of differential diagnoses for common and some complex medical problems based on findings from the history and physical examination.  (PBLI-1, MK-2)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

**6\*  The resident demonstrated the ability to develop and carry out appropriate patient management plans for common and some complex clinical situations.  (PC-1, PC-2, PC-4, MK-2, PBLI-1)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

**7\*  The resident was able to develop concise, organized, and meaningful write-ups and presentations of cases. (ICS-2, PROF-2)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

8* The resident anticipated most commonly expected and some unexpected clinical outcomes based on a patient's clinical condition and data. (MK-1, MK-2)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

9* The resident recognized common situations that required urgent/emergent care and assessment the need to immediately stabilize the patient. (PC-1, MK-2)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

10* The resident demonstrated the ability to counsel and educate patients. The resident was able to obtain informed consent, provide patients with counseling about medical conditions, and educate patients about discharge instructions. (ICS-1, SBP-2, SBP-4)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

11* The resident was organized, conscientious and efficiently completed tasks and follow-up on all patients. (PROF-1, PROF-3)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ● | ○ | ○ | ○ | ○ |

12* The resident performed clinical procedures appropriately and effectively and demonstrated appropriate skills and abilities for the level of training. (PC-5)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

13* The resident practiced appropriate cost-effective health care and resource allocation that did not compromise the quality of care provided to patients. (PBLI-1, SBP-1, SBP-3)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

14* The resident demonstrated an appropriate fund of knowledge for the level of training. (MK-1)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

15* The resident demonstrated appropriate skills for finding answers to clinical questions and correctly applying the information to patient care. The resident was able to access and effectively use hospital library, Internet medical, and other electronic medical resources. (MK-2, PBLI-1, PBLI-2, PROF-3)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

16* The resident improved performance of professional clinical competencies by engaging in the meaningful, reflective practice of medicine (e.g. review of outcomes of care, consideration of strengths and opportunities for improvement, participation in Balint or other similar reflective group meetings). (PBLI-2, PROF-3)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

17* The resident demonstrated the ability to effectively communicate with health care manager and health care providers for assessing, coordinating, and improving health care of the patient. (ICS-2, SBP-2)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

18* The resident demonstrated appropriate teaching skills when supervising medical students. (ICS-2, PROF-1)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

19* The resident created a non-judgmental, safe environment for actively engaging in communication with patients, staff, peers, administrators, supervisors, health care providers, and others. (ICS-1, PROF-1)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

20* The resident demonstrated caring and respectful behaviors when interacting with patients and their families and demonstrated sensitivity and responsiveness to each patient's culture, age, gender, and disabilities. (ICS-2, PROF-1)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

21* The resident was honest and trustworthy. (PROF-1)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

22* The resident was on-time for all scheduled activities and was reliable and prepared. (PROF-1, PROF-2)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

23* The resident's overall performance was:

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

EPA Assessment

**24\*  Manage inpatient care, discharge planning, and transitions of care.**

*The resident is trusted to participate in this activity*

| Only as an observer | With direct supervision | With indirect supervision | Independently | As an instructor of junior colleagues | Did not observe |
|---|---|---|---|---|---|
| ○ | ● | ○ | ○ | ○ | ○ |

**25\*  Perform common procedures in the inpatient or outpatient setting.**

*The resident is trusted to participate in this activity*

| Only as an observer | With direct supervision | With indirect supervision | Independently | As an instructor of junior colleagues | Did not observe |
|---|---|---|---|---|---|
| ○ | ● | ○ | ○ | ○ | ○ |

## Final Assessment

**26  Summary of strengths:**

Empathetic and kind with patients. Eager to learn, asks for feedback often and takes criticism well.

**27  Opportunities for improvement:**

Needs to improve organizational skills. This way we can minimize things being left undone. Be prepared to write down plan when attending is speaking!

## Signatures

**Valery Vera-Connolly**
8/10/2021 12:04 PM



**Lina Terzian**
PRG 1
HackensackUMC Mountainside
MSH-Family Medicine
MSH DFP:FP:NIGHT FLOAT
09/13/2021 - 09/26/2021

Evaluated by:   **Valery Vera-Connolly**
Faculty
MSH-Family Medicine

Completed On:   **11/26/2021**

## Evaluation of PGY-1 Residents on Inpatient Service

Hackensack Meridian Health Mountainside Medical Center Family Medicine Residency Program

1*   1.  **The resident used effective communication skills when obtaining the history from a patient and/or family. (ICS-1)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

2*   **The resident presented a complete, accurate history that contained relevant positives and negatives. (ICS-2, PC-1, PC-2, PC-4, MK-1)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

3*   **The resident performed a complete and accurate physical examination. (PC-1, PC-2, PC-4, MK-1)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

4*   **The resident recognized and understood pertinent abnormalities found when performing a physical examination on a patient. (PC-1, PC-2, PC-4, MK-2)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

5*   **The resident generated a complete and thoughtful list of differential diagnoses for common and some complex medical problems based on findings from the history and physical examination.  (PBLI-1, MK-2)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

6*   **The resident demonstrated the ability to develop and carry out appropriate patient management plans for common and some complex clinical situations.  (PC-1, PC-2, PC-4, MK-2, PBLI-1)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ● | ○ | ○ | ○ | ○ |

7*   **The resident was able to develop concise, organized, and meaningful write-ups and presentations of cases.  (ICS-2, PROF-2)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

8* **The resident anticipated most commonly expected and some unexpected clinical outcomes based on a patient's clinical condition and data. (MK-1, MK-2)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

9* **The resident recognized common situations that required urgent/emergent care and assessment the need to immediately stabilize the patient. (PC-1, MK-2)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

10* **The resident demonstrated the ability to counsel and educate patients. The resident was able to obtain informed consent, provide patients with counseling about medical conditions, and educate patients about discharge instructions. (ICS-1, SBP-2, SBP-4)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

11* **The resident was organized, conscientious and efficiently completed tasks and follow-up on all patients. (PROF-1, PROF-3)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ◉ | ○ | ○ | ○ | ○ |

12* **The resident performed clinical procedures appropriately and effectively and demonstrated appropriate skills and abilities for the level of training. (PC-5)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

13* **The resident practiced appropriate cost-effective health care and resource allocation that did not compromise the quality of care provided to patients. (PBLI-1, SBP-1, SBP-3)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

14* **The resident demonstrated an appropriate fund of knowledge for the level of training. (MK-1)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

15* **The resident demonstrated appropriate skills for finding answers to clinical questions and correctly applying the information to patient care. The resident was able to access and effectively use hospital library, Internet medical, and other electronic medical resources. (MK-2, PBLI-1, PBLI-2, PROF-3)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ◉ | ○ | ○ | ○ | ○ |

**16\*** The resident improved performance of professional clinical competencies by engaging in the meaningful, reflective practice of medicine (e.g. review of outcomes of care, consideration of strengths and opportunities for improvement, participation in Balint or other similar reflective group meetings). (PBLI-2, PROF-3)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

**17\*** The resident demonstrated the ability to effectively communicate with health care manager and health care providers for assessing, coordinating, and improving health care of the patient.  (ICS-2, SBP-2)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

**18\*** The resident demonstrated appropriate teaching skills when supervising medical students. (ICS-2, PROF-1)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ○ | ○ | ◉ |

**19\*** The resident created a non-judgmental, safe environment for actively engaging in communication with patients, staff, peers, administrators, supervisors, health care providers, and others. (ICS-1, PROF-1)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ◉ | ○ | ○ |

**20\*** The resident demonstrated caring and respectful behaviors when interacting with patients and their families and demonstrated sensitivity and responsiveness to each patient's culture, age, gender, and disabilities. (ICS-2, PROF-1)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ◉ | ○ | ○ |

**21\*** The resident was honest and trustworthy.  (PROF-1)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

**22\*** The resident was on-time for all scheduled activities and was reliable and prepared. (PROF-1, PROF-2)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

**23\*** The resident's overall performance was:

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

EPA Assessment

**24\*  Manage inpatient care, discharge planning, and transitions of care.**

*The resident is trusted to participate in this activity*

| Only as an observer | With direct supervision | With indirect supervision | Independently | As an instructor of junior colleagues | Did not observe |
|---|---|---|---|---|---|
| ◯ | ◯ | ⬤ | ◯ | ◯ | ◯ |

**25\*  Perform common procedures in the inpatient or outpatient setting.**

*The resident is trusted to participate in this activity*

| Only as an observer | With direct supervision | With indirect supervision | Independently | As an instructor of junior colleagues | Did not observe |
|---|---|---|---|---|---|
| ◯ | ◯ | ⬤ | ◯ | ◯ | ◯ |

## Final Assessment

**26  Summary of strengths:**

-Professional and empathetic with patients -True patient advocate -Seeks feedback for improvement -Eager to learn and to continue to develop in her career

**27  Opportunities for improvement:**

-Become more independent in developing and carrying out patient plans -Continue to work on organization to minimize mistakes or incomplete tasks (to-do list at end of rotation greatly improved organization) -Remember to use evidence based tools (epocrates, aafp app, cdc apps, etc) as medical resources

## Signatures

**Valery Vera-Connolly**
11/26/2021 4:13 PM



**Lina Terzian**
PRG 1
HackensackUMC Mountainside
MSH-Family Medicine
MSH DFP:FP:OB
10/27/2021

**Evaluated by:**   **Valery Vera-Connolly**
Faculty
MSH-Family Medicine

**Completed On:**   **10/27/2021**

## FAMILY MEDICINE MILESTONE END OF SHIFT EVALUATION

**1  Synthesizes a patient-centered management plan that acknowledges the relationship between comorbidities and disease progression**

◯ Yes
◯ No
◯ Not Observed

**2  Identifies barriers and alternatives to preventive health tests, with the goal of shared decision making**

◯ Yes
◯ No
◯ Not Observed

**3  Prioritizes cost-effective diagnostic testing and consultations that will change the management of undifferentiated illness**

◯ Yes
◯ No
◯ Not Observed

**4  Counsels patients about expectations for common procedures performed by family physicians and consultants**

◯ Yes
◯ No
◯ Not Observed

**5  Applies knowledge of pathophysiology with intellectual curiosity for treatment of patients with common conditions**

◯ Yes
◯ No
◯ Not Observed

**6  Demonstrates knowledge of population and community health needs and disparities**

◯ Yes
◯ No
◯ Not Observed

**7  Identifies the factors which contribute to gap(s) between expectations and actual performance**

◯ Yes
◯ No
◯ Not Observed

**8  Demonstrates professional behavior in routine situations**

○ Yes
○ No
○ Not Observed

**9  Analyzes straightforward situations using ethical principles**

○ Yes
○ No
○ Not Observed

**10  Establishes a therapeutic relationship in straightforward encounters using active listening and clear language**

○ Yes
○ No
○ Not Observed

**Overall Comment:**
On 10/19/2021 Dr. Terzain saw a patient with CC Chest pain. -Dr. Terzian was not aware that EKG can be done in the office, instead she planned on sending patient to the hospital for EKG (pt's history and physical exam was less concerning for ACS). -When informed EKG could be performed in the office, she replied that she does not know how to read EKG. Dr. Anthony and I informed her that we would be able to guide her through the EKG reading. -When it came to the time to read the EKG, I pulled up a step by step guide on how to read EKG which is located in Teams. Dr. Terzian and I went through each step together. Then I taught her how to properly document the EKG on epic (and finalize the result). Discussed above with Dr. George who is Dr. Terzian's faculty adviser to further discuss POC testing such as EKGs, and their interoretation.

---

## Signatures

**Valery Vera-Connolly**
10/27/2021 12:09 PM



**Lina Terzian**
PRG 1
HackensackUMC Mountainside
MSH-Family Medicine
MSH DFP:FP:INTENSIVE CARE UNIT
11/19/2021

**Evaluated by:** **Valery Vera-Connolly**
Faculty
MSH-Family Medicine

**Completed On:** **11/19/2021**

# FAMILY MEDICINE MILESTONE END OF SHIFT EVALUATION

**1  Reconciles competing prevention guidelines to develop a plan for an individual patient, and considers how these guidelines apply to the patient population**

◉ Yes
○ No
○ Not Observed

**2  Counsels patients about expectations for common procedures performed by family physicians and consultants**

◉ Yes
○ No
○ Not Observed

**3  Describes common causes of clinical reasoning error**

○ Yes
○ No
◉ Not Observed

**4  Coordinates care of patients in routine clinical situations effectively using the roles of the interprofessional team members**

◉ Yes
○ No
○ Not Observed

**5  Performs safe and effective transitions of care/hand-offs in complex clinical situations**

○ Yes
○ No
◉ Not Observed

**6  Describes when and how to report professionalism lapses in self and others**

○ Yes
○ No
◉ Not Observed

**7  Analyzes complex situations using ethical principles**

◉ Yes
○ No
○ Not Observed

**8  Learns institutional policy and safeguards patient personal health information**

○ Yes
○ No
● Not Observed

**9  Demonstrates organized diagnostic and therapeutic reasoning through notes in the patient record**

○ Yes
○ No
● Not Observed

**10  Respectfully communicates concerns about the system**

○ Yes
○ No
● Not Observed

**Overall Comment:**
Dr. Terzian did an excellent job with a case today (11/19/2021). She obtained a focused medical history relevant to patient's chief complain. She presented the patient in a clear and organized manner and included her differential diagnoses and reasoning as to why she picked those differentials. She also included a well thought out plan and next step. When I went into the room with Dr. Terzian, she was very professional when she addressed the patient. She informed the patient of the GYN exam we were recommending, she did it in a professional and calming tone, making sure the patient had clear understanding and was comfortable. The GYN exam was done correctly under my direct supervision. Finally, Dr. Terzien explained physical exam findings with patient and gave our agreed upon plan to patient. Patient voiced understanding and gratitude, was very happy with her visit. Dr. D. Cruz also present during Dr. Terzian's case presentation. Dr. Terzian is clearly improving in her performance in the clinical setting, and I am happy to witness this improvement.

| Signatures |
| --- |
| **Valery Vera-Connolly** |
| 11/19/2021 4:16 PM |



**Lina Terzian**
PRG 1
HackensackUMC Mountainside
MSH-Family Medicine
MSH DFP:AMBULATORY
01/03/2022 - 01/16/2022

**Evaluated by:** **Valery Vera-Connolly**
Faculty
MSH-Family Medicine

**Completed On:** **3/28/2022**

# CONTINUITY CLINIC EVALUATION OF RESIDENT

**1\*** The resident performed an appropriate focused history and physical examination for evaluation of an acute health problem in an ambulatory patient. (PC-1, MK-1)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|---|---|---|---|---|---|
| ○ | ○ | ◉ | ○ | ○ | ○ |

**2\*** The resident generated a reasonable differential diagnosis, diagnostic strategy, and therapeutic plan for the care of an ambulatory patient with an acute health problem. (PC-1, MK-1, MK-2)

| Poor | Below Average | Average | Above Average | Excellent | N/A |
|---|---|---|---|---|---|
| ○ | ◉ | ○ | ○ | ○ | ○ |

**3\*** The resident performed appropriate assessment and management of chronic Health problems. (PC-2, MK-1, MK-2, PBLI-1, SBP-4)

| Poor | Below Average | Average | Above Average | Excellent | N/A |
|---|---|---|---|---|---|
| ○ | ○ | ◉ | ○ | ○ | ○ |

**4\*** The resident followed age-appropriate preventive medicine guidelines and provided appropriate preventive health care. (PC-3, MK-1, MK-2, PBLI-1, SBP-4)

| Poor | Below Average | Average | Above Average | Excellent | N/A |
|---|---|---|---|---|---|
| ○ | ○ | ◉ | ○ | ○ | ○ |

**5\*** The resident appropriately selected and adhered to clinical treatment guidelines. (PC-3, MK-1, MK-2, PBLI-1, SBP-4)

| Poor | Below Average | Average | Above Average | Excellent | N/A |
|---|---|---|---|---|---|
| ○ | ○ | ◉ | ○ | ○ | ○ |

**6\*** The resident minimized unnecessary diagnostic and therapeutic tests and incorporated cost-awareness principles into decision-making. (MK-2, SBP-3, SBP-4)

| Poor | Below Average | Average | Above Average | Excellent | N/A |
|---|---|---|---|---|---|
| ○ | ○ | ◉ | ○ | ○ | ○ |

**7\*** The resident appropriately recognized when to refer a patient to a specialist. (PC-2, PC-4, PC-5, MK-1, SBP-3)

| Poor | Below Average | Average | Above Average | Excellent | N/A |
|---|---|---|---|---|---|
| ○ | ○ | ◉ | ○ | ○ | ○ |

**8\*** The resident documented electronic visit notes that were complete, accurate, and organized; and the notes were completed in a timely manner. (ICS-2, PROF-1, PROF-3)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|---|---|---|---|---|---|
| ○ | ◉ | ○ | ○ | ○ | ○ |

9* **The resident managed office flow time effectively during patient care. (PC-3, PROF-1, PROF-3)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

10* **The resident treated patients with dignity and respect and demonstrated empathy and compassion. (ICS-1, PROF-1)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ◉ | ○ | ○ |

11* **The resident identified barriers to care and customized care for patients with language, cognitive, functional, and/or cultural barriers to care (e.g. hearing impairment, dementia, language barriers, and socioeconomic needs).  (ICS-1, PROF-1, PROF-3)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

12* **The resident valued the concept of continuity of care and established sound longitudinal relationships with patients (e.g. scheduled patients for follow-up with themselves as PCP, communicated with patients between visits as needed). (SBP-2, SBP-3, PROF-1, PROF-3, ICS-1)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

13* **The resident advocated for the patient within the health care system (e.g. utilized the services of a social worker and other ancillary staff to advocate for patient needs, contacted the medication insurance company when a medical recommendation was rejected). (ICS-2, SBP-2, SBP-3, SBP-4, PROF-1)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

14* **The resident coordinated care with patients' other health care providers (e.g. followed through on specialist recommendations). (PC-3, PROF-1, PROF-3)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

15* **The resident interacted effectively and appropriately with clinic and administrative staff (e.g. front desk staff, nurses, medical assistants, billing coordinator, practice manager). (ICS-2, PROF-1)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

16* **The resident identified areas of deficit in knowledge, abilities, and/or skills and developed strategies for self-improvement. (PBLI-1, SBP-1, PBLI-2, PROF-3)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ◉ | ○ | ○ | ○ | ○ |

17* **The resident accepted constructive feedback and incorporated it into practice for improving performance. (SBP-3, PROF-1, PROF-3, PBLI-2)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

18* The resident meaningfully participated in clinic conferences (e.g. academic half day, journal club, board reviews, QI curriculum, research committee meetings). (ICS-2, PROF-1)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

19* The resident located, appraised, and assimilated evidence from scientific studies and appropriately applied it to the care of patients. (PBLI-1, SBP-1, PROF-1)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

20* The resident effectively used information technology to access evidence-based information for the care of patients. (ICS-3, PROF-1)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

21* The resident's overall performance in the ambulatory care setting was:

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

## EPA Assessment

22* Use data to optimize the care of individuals, families and populations.  The resident is trusted to participate in this activity:

*The resident is trusted to participate in this activity*

| Only as an observer | With direct supervision | With indirect supervision | Independently | As an instructor of junior colleagues | Did not observe |
|---------------------|-------------------------|---------------------------|---------------|---------------------------------------|-----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

23* Provide preventive care that improves wellness, modifies risk factors for illness and injury, and detects illness in early, treatable stages.

*The resident is trusted to participate in this activity*

| Only as an observer | With direct supervision | With indirect supervision | Independently | As an instructor of junior colleagues | Did not observe |
|---------------------|-------------------------|---------------------------|---------------|---------------------------------------|-----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

24* Diagnose and manage chronic medical conditions and multiple co-morbidities.

*The resident is trusted to participate in this activity*

| Only as an observer | With direct supervision | With indirect supervision | Independently | As an instructor of junior colleagues | Did not observe |
|---------------------|-------------------------|---------------------------|---------------|---------------------------------------|-----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

**25\* Diagnose and manage mental health conditions.**

*The resident is trusted to participate in this activity*

| Only as an observer | With direct supervision | With indirect supervision | Independently | As an instructor of junior colleagues | Did not observe |
|---|---|---|---|---|---|
| ○ | ○ | ● | ○ | ○ | ○ |

**26\* Manage prenatal, labor, delivery and post-partum care.**

*The resident is trusted to participate in this activity*

| Only as an observer | With direct supervision | With indirect supervision | Independently | As an instructor of junior colleagues | Did not observe |
|---|---|---|---|---|---|
| ○ | ● | ○ | ○ | ○ | ○ |

## Final Assessment

**27 Summary of strengths:**

Professional Compassionate

**28 Opportunities for improvement:**

Needs to improve organization skills, perhaps by making "to do" lists, that way to avoid incomplete tasks Needs to continue to broaden knowledge on commonly seen FM cases, their differential diagnoses, and treatment/management plans Needs to continue to improve computer/EMR skills including proper documentation in a timely manner

## Signatures

**Valery Vera-Connolly**
3/28/2022 10:19 AM



**Lina Terzian**
PRG 1
HackensackUMC Mountainside
MSH-Family Medicine
MSH DFP:FP:PEDS FLOORS @ HUMC
02/24/2022

**Evaluated by:**   **Valery Vera-Connolly**
Faculty
MSH-Family Medicine

**Completed On:**   **2/24/2022**

## FAMILY MEDICINE MILESTONE END OF SHIFT EVALUATION

**1   Implements plans to maintain and promote health, including addressing barriers**

○ Yes
○ No
○ Not Observed

**2   Acknowledges the value of continuity in caring for patients with undifferentiated illness**

○ Yes
○ No
○ Not Observed

**3   Accepts uncertainty and maintains continuity while managing patients with undifferentiated illness**

○ Yes
○ No
○ Not Observed

**4   Develops a differential diagnosis for patients with undifferentiated illness**

○ Yes
○ No
○ Not Observed

**5   Recognizes family physicians' role in referring patients for appropriate procedural care**

○ Yes
○ No
○ Not Observed

**6   Reports patient safety events through institutional reporting systems (simulated or actual)**

○ Yes
○ No
○ Not Observed

**7   Describes basic health payment systems, (including government, private, public, uninsured care) and practice models**

○ Yes
○ No
○ Not Observed

**8  Takes responsibility for personal lapses in professionalism**

○ Yes
○ No
○ Not Observed

**9  Uses language and nonverbal behavior to demonstrate respect, establish rapport while communicating one's own role within the health care system**

○ Yes
○ No
○ Not Observed

**10  Communicates information effectively with all health care team members**

○ Yes
○ No
○ Not Observed

**Overall Comment:**

Dr. Lina Terzian saw patients at the Verona office on 2/10/2022. One of the patients was a well woman visit. I received the note for attestation and upon review I noticed the note was missing an appropriate HPI. Specifically, the note was missing information that is essential for a well woman visit including but not limited to LMP, sexual activity, STI counseling, intentions on pregnancy, cervical cancer/breast cancer screening, etc. Another patient was a televideo visit which Lina did not place a checkmark on the televideo visit box in the visit note. I sent both notes back to Lina on 2/16/2022 with an epic message asking her to correct the notes so that I could attest and sign the notes/encounters. On 2/22/2022 I sent a reminder text message to Lina asking her to correct the notes, and she replied she would correct the notes that same night. On 2/23/2022 I received a text message from Lina apologizing that she could not take care of the notes and that she would try that day. It is now 2/24/2022 and the notes are not corrected. I have sent out both an epic and a text message today asking Lina to complete the note corrections by the end of today. I have discussed the above with Lina's adviser.

---

## Signatures

**Valery Vera-Connolly**
2/24/2022 11:40 AM



**Lina Terzian**
PRG 1
HackensackUMC Mountainside
MSH-Family Medicine
MSH DFP:AMBULATORY
08/30/2021 - 09/12/2021

Evaluated by: **AnnGene Anthony**
Faculty
MSH-Family Medicine

Completed On:   9/20/2021

# CONTINUITY CLINIC EVALUATION OF RESIDENT

**1\*  The resident performed an appropriate focused history and physical examination for evaluation of an acute health problem in an ambulatory patient. (PC-1, MK-1)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

**2\*  The resident generated a reasonable differential diagnosis, diagnostic strategy, and therapeutic plan for the care of an ambulatory patient with an acute health problem. (PC-1, MK-1, MK-2)**

| Poor | Below Average | Average | Above Average | Excellent | N/A |
|------|---------------|---------|---------------|-----------|-----|
| ○ | ○ | ◉ | ○ | ○ | ○ |

**3\*  The resident performed appropriate assessment and management of chronic Health problems. (PC-2, MK-1, MK-2, PBLI-1, SBP-4)**

| Poor | Below Average | Average | Above Average | Excellent | N/A |
|------|---------------|---------|---------------|-----------|-----|
| ○ | ○ | ◉ | ○ | ○ | ○ |

**4\*  The resident followed age-appropriate preventive medicine guidelines and provided appropriate preventive health care. (PC-3, MK-1, MK-2, PBLI-1, SBP-4)**

| Poor | Below Average | Average | Above Average | Excellent | N/A |
|------|---------------|---------|---------------|-----------|-----|
| ○ | ○ | ◉ | ○ | ○ | ○ |

**5\*  The resident appropriately selected and adhered to clinical treatment guidelines. (PC-3, MK-1, MK-2, PBLI-1, SBP-4)**

| Poor | Below Average | Average | Above Average | Excellent | N/A |
|------|---------------|---------|---------------|-----------|-----|
| ○ | ○ | ◉ | ○ | ○ | ○ |

**6\*  The resident minimized unnecessary diagnostic and therapeutic tests and incorporated cost-awareness principles into decision-making. (MK-2, SBP-3, SBP-4)**

| Poor | Below Average | Average | Above Average | Excellent | N/A |
|------|---------------|---------|---------------|-----------|-----|
| ○ | ○ | ◉ | ○ | ○ | ○ |

**7\*  The resident appropriately recognized when to refer a patient to a specialist. (PC-2, PC-4, PC-5, MK-1, SBP-3)**

| Poor | Below Average | Average | Above Average | Excellent | N/A |
|------|---------------|---------|---------------|-----------|-----|
| ○ | ○ | ◉ | ○ | ○ | ○ |

8* The resident documented electronic visit notes that were complete, accurate, and organized; and the notes were completed in a timely manner. (ICS-2, PROF-1, PROF-3)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

9* The resident managed office flow time effectively during patient care. (PC-3, PROF-1, PROF-3)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ● | ○ | ○ | ○ | ○ |

10* The resident treated patients with dignity and respect and demonstrated empathy and compassion. (ICS-1, PROF-1)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ● | ○ | ○ |

11* The resident identified barriers to care and customized care for patients with language, cognitive, functional, and/or cultural barriers to care (e.g. hearing impairment, dementia, language barriers, and socioeconomic needs).  (ICS-1, PROF-1, PROF-3)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ● | ○ | ○ |

12* The resident valued the concept of continuity of care and established sound longitudinal relationships with patients (e.g. scheduled patients for follow-up as PCP, communicated with patients between visits as needed). (SBP-2, SBP-3, PROF-1, PROF-3, ICS-1)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ● | ○ | ○ |

13* The resident advocated for the patient within the health care system (e.g. utilized the services of a social worker and other ancillary staff to advocate for patient needs, contacted the medication insurance company when a medical recommendation was rejected). (ICS-2, SBP-2, SBP-3, SBP-4, PROF-1)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ● | ○ | ○ |

14* The resident coordinated care with patients' other health care providers (e.g. followed through on specialist recommendations). (PC-3, PROF-1, PROF-3)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

15* The resident interacted effectively and appropriately with clinic and administrative staff (e.g. front desk staff, nurses, medical assistants, billing coordinator, practice manager). (ICS-2, PROF-1)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ● | ○ | ○ |

16* The resident identified areas of deficit in knowledge, abilities, and/or skills and developed strategies for self-improvement. (PBLI-1, SBP-1, PBLI-2, PROF-3)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ● | ○ | ○ |

**17\*** The resident accepted constructive feedback and incorporated it into practice for improving performance. (SBP-3, PROF-1, PROF-3, PBLI-2)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ● | ○ | ○ |

**18\*** The resident meaningfully participated in clinic conferences (e.g. academic half day, journal club, board reviews, QI curriculum, research committee meetings). (ICS-2, PROF-1)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

**19\*** The resident located, appraised, and assimilated evidence from scientific studies and appropriately applied it to the care of patients. (PBLI-1, SBP-1, PROF-1)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

**20\*** The resident effectively used information technology to access evidence-based information for the care of patients. (ICS-3, PROF-1)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ● | ○ | ○ | ○ | ○ |

**21\*** The resident's overall performance in the ambulatory care setting was:

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

## EPA Assessment

**22\*** Use data to optimize the care of individuals, families and populations.  The resident is trusted to participate in this activity:
*The resident is trusted to participate in this activity*

| Only as an observer | With direct supervision | With indirect supervision | Independently | As an instructor of junior colleagues | Did not observe |
|---------------------|-------------------------|---------------------------|---------------|---------------------------------------|-----------------|
| ○ | ● | ○ | ○ | ○ | ○ |

**23\*** Provide preventive care that improves wellness, modifies risk factors for illness and injury, and detects illness in early, treatable stages.
*The resident is trusted to participate in this activity*

| Only as an observer | With direct supervision | With indirect supervision | Independently | As an instructor of junior colleagues | Did not observe |
|---------------------|-------------------------|---------------------------|---------------|---------------------------------------|-----------------|
| ○ | ● | ○ | ○ | ○ | ○ |

**24\*** Diagnose and manage chronic medical conditions and multiple co-morbidities.

*The resident is trusted to participate in this activity*

| Only as an observer | With direct supervision | With indirect supervision | Independently | As an instructor of junior colleagues | Did not observe |
|---------------------|-------------------------|---------------------------|---------------|---------------------------------------|-----------------|
| ○ | ● | ○ | ○ | ○ | ○ |

**25\*  Diagnose and manage mental health conditions.**

*The resident is trusted to participate in this activity*

| Only as an observer | With direct supervision | With indirect supervision | Independently | As an instructor of junior colleagues | Did not observe |
|---|---|---|---|---|---|
| ○ | ● | ○ | ○ | ○ | ○ |

**26\*  Manage prenatal, labor, delivery and post-partum care.**

*The resident is trusted to participate in this activity*

| Only as an observer | With direct supervision | With indirect supervision | Independently | As an instructor of junior colleagues | Did not observe |
|---|---|---|---|---|---|
| ○ | ○ | ○ | ○ | ○ | ● |

### Final Assessment

**27  Summary of strengths:**

Lina's performance during the ambulatory weeks is likely a reflection of her need to learn the computer system and day-to-day functioning of the office. Her heart is in the right place (I.E. she cares about the patients and wants to give them excellent care). She readily seeks and accepts feedback and guidance. I anticipate she will improve over time.

**28  Opportunities for improvement:**

### Signatures

**AnnGene Anthony**
9/20/2021 4:51 PM



**Lina Terzian**
PRG 1
HackensackUMC Mountainside
MSH-Family Medicine
MSH DFP:FP:FMS
01/17/2022 - 01/30/2022

Evaluated by: **AnnGene Anthony**
Faculty
MSH-Family Medicine

Completed On: **2/4/2022**

## Evaluation of PGY-1 Residents on Inpatient Service

Hackensack Meridian Health Mountainside Medical Center Family Medicine Residency Program

**1\*  1. The resident used effective communication skills when obtaining the history from a patient and/or family. (ICS-1)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

**2\*  The resident presented a complete, accurate history that contained relevant positives and negatives. (ICS-2, PC-1, PC-2, PC-4, MK-1)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

**3\*  The resident performed a complete and accurate physical examination. (PC-1, PC-2, PC-4, MK-1)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

**4\*  The resident recognized and understood pertinent abnormalities found when performing a physical examination on a patient. (PC-1, PC-2, PC-4, MK-2)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

**5\*  The resident generated a complete and thoughtful list of differential diagnoses for common and some complex medical problems based on findings from the history and physical examination.  (PBLI-1, MK-2)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ● | ○ | ○ | ○ | ○ |

**6\*  The resident demonstrated the ability to develop and carry out appropriate patient management plans for common and some complex clinical situations.  (PC-1, PC-2, PC-4, MK-2, PBLI-1)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

**7\*  The resident was able to develop concise, organized, and meaningful write-ups and presentations of cases.  (ICS-2, PROF-2)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

8* **The resident anticipated most commonly expected and some unexpected clinical outcomes based on a patient's clinical condition and data. (MK-1, MK-2)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ◉ | ○ | ○ | ○ | ○ |

9* **The resident recognized common situations that required urgent/emergent care and assessment the need to immediately stabilize the patient. (PC-1, MK-2)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

10* **The resident demonstrated the ability to counsel and educate patients. The resident was able to obtain informed consent, provide patients with counseling about medical conditions, and educate patients about discharge instructions. (ICS-1, SBP-2, SBP-4)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

11* **The resident was organized, conscientious and efficiently completed tasks and follow-up on all patients. (PROF-1, PROF-3)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ◉ | ○ | ○ |

12* **The resident performed clinical procedures appropriately and effectively and demonstrated appropriate skills and abilities for the level of training. (PC-5)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ○ | ○ | ◉ |

13* **The resident practiced appropriate cost-effective health care and resource allocation that did not compromise the quality of care provided to patients. (PBLI-1, SBP-1, SBP-3)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

14* **The resident demonstrated an appropriate fund of knowledge for the level of training. (MK-1)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ◉ | ○ | ○ | ○ | ○ |

15* **The resident demonstrated appropriate skills for finding answers to clinical questions and correctly applying the information to patient care. The resident was able to access and effectively use hospital library, Internet medical, and other electronic medical resources. (MK-2, PBLI-1, PBLI-2, PROF-3)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ◉ | ○ | ○ | ○ | ○ |

16* The resident improved performance of professional clinical competencies by engaging in the meaningful, reflective practice of medicine (e.g. review of outcomes of care, consideration of strengths and opportunities for improvement, participation in Balint or other similar reflective group meetings). (PBLI-2, PROF-3)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

17* The resident demonstrated the ability to effectively communicate with health care manager and health care providers for assessing, coordinating, and improving health care of the patient.  (ICS-2, SBP-2)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

18* The resident demonstrated appropriate teaching skills when supervising medical students. (ICS-2, PROF-1)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ○ | ○ | ◉ |

19* The resident created a non-judgmental, safe environment for actively engaging in communication with patients, staff, peers, administrators, supervisors, health care providers, and others. (ICS-1, PROF-1)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ◉ | ○ | ○ |

20* The resident demonstrated caring and respectful behaviors when interacting with patients and their families and demonstrated sensitivity and responsiveness to each patient's culture, age, gender, and disabilities. (ICS-2, PROF-1)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ○ | ◉ | ○ |

21* The resident was honest and trustworthy.  (PROF-1)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ◉ | ○ | ○ |

22* The resident was on-time for all scheduled activities and was reliable and prepared. (PROF-1, PROF-2)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ◉ | ○ | ○ |

23* The resident's overall performance was:

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

EPA Assessment

**24\*  Manage inpatient care, discharge planning, and transitions of care.**

*The resident is trusted to participate in this activity*

| Only as an observer | With direct supervision | With indirect supervision | Independently | As an instructor of junior colleagues | Did not observe |
|---|---|---|---|---|---|
| ○ | ● | ○ | ○ | ○ | ○ |

**25\*  Perform common procedures in the inpatient or outpatient setting.**

*The resident is trusted to participate in this activity*

| Only as an observer | With direct supervision | With indirect supervision | Independently | As an instructor of junior colleagues | Did not observe |
|---|---|---|---|---|---|
| ○ | ○ | ○ | ○ | ○ | ● |

## Final Assessment

**26  Summary of strengths:**

Lina's heart is in the right place. She is kind, caring and compassionate with her patients. She actively seeks assistance with information she does not know and readily accepts feedback. Her written documentation is appropriate and timely. She exhibited growth in documenting the plan for complex medical patients during the rotation. She is courteous and professional in her interactions with staff, specialists and other residents.

**27  Opportunities for improvement:**

Lina is still in the growth phase of her clinical knowledge, particularly with regard to non-OB/GYN issues. I feel this situation is due more to her need to gain confidence rather than willingness or ability. I hope to see her take charge of the development of care plans over the next few months.

## Signatures

**AnnGene Anthony**
2/4/2022 2:18 PM



**Lina Terzian**
PRG 1
HackensackUMC Mountainside
MSH-Family Medicine
MSH DFP:FP:FMS
07/01/2021 - 07/18/2021

Evaluated by: **Kevin Berg**
Program Director
HackensackUMC Mountainside
MSH-Family Medicine

Completed On: **12/24/2021**

## Evaluation of PGY-1 Residents on Inpatient Service

Hackensack Meridian Health Mountainside Medical Center Family Medicine Residency Program

1* **1. The resident used effective communication skills when obtaining the history from a patient and/or family. (ICS-1)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ● | ○ | ○ | ○ | ○ |

2* **The resident presented a complete, accurate history that contained relevant positives and negatives. (ICS-2, PC-1, PC-2, PC-4, MK-1)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ● | ○ | ○ | ○ | ○ |

3* **The resident performed a complete and accurate physical examination. (PC-1, PC-2, PC-4, MK-1)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ● | ○ | ○ | ○ | ○ |

4* **The resident recognized and understood pertinent abnormalities found when performing a physical examination on a patient. (PC-1, PC-2, PC-4, MK-2)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ● | ○ | ○ | ○ | ○ |

5* **The resident generated a complete and thoughtful list of differential diagnoses for common and some complex medical problems based on findings from the history and physical examination. (PBLI-1, MK-2)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ● | ○ | ○ | ○ | ○ |

6* **The resident demonstrated the ability to develop and carry out appropriate patient management plans for common and some complex clinical situations. (PC-1, PC-2, PC-4, MK-2, PBLI-1)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ● | ○ | ○ | ○ | ○ |

7* **The resident was able to develop concise, organized, and meaningful write-ups and presentations of cases. (ICS-2, PROF-2)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ● | ○ | ○ | ○ | ○ | ○ |

8* The resident anticipated most commonly expected and some unexpected clinical outcomes based on a patient's clinical condition and data.  (MK-1, MK-2)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ● | ○ | ○ | ○ | ○ | ○ |

9* The resident recognized common situations that required urgent/emergent care and assessment the need to immediately stabilize the patient. (PC-1, MK-2)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ● | ○ | ○ | ○ | ○ | ○ |

10* The resident demonstrated the ability to counsel and educate patients. The resident was able to obtain informed consent, provide patients with counseling about medical conditions, and educate patients about discharge instructions. (ICS-1, SBP-2, SBP-4)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

11* The resident was organized, conscientious and efficiently completed tasks and follow-up on all patients. (PROF-1, PROF-3)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ● | ○ | ○ | ○ | ○ |

12* The resident performed clinical procedures appropriately and effectively and demonstrated appropriate skills and abilities for the level of training. (PC-5)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ○ | ○ | ● |

13* The resident practiced appropriate cost-effective health care and resource allocation that did not compromise the quality of care provided to patients.  (PBLI-1, SBP-1, SBP-3)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ● | ○ | ○ | ○ | ○ |

14* The resident demonstrated an appropriate fund of knowledge for the level of training. (MK-1)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ● | ○ | ○ | ○ | ○ |

15* The resident demonstrated appropriate skills for finding answers to clinical questions and correctly applying the information to patient care.  The resident was able to access and effectively use hospital library, Internet medical, and other electronic medical resources.  (MK-2, PBLI-1, PBLI-2, PROF-3)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ● | ○ | ○ | ○ | ○ | ○ |

16* The resident improved performance of professional clinical competencies by engaging in the meaningful, reflective practice of medicine (e.g. review of outcomes of care, consideration of strengths and opportunities for improvement, participation in Balint or other similar reflective group meetings). (PBLI-2, PROF-3)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ● | ○ | ○ | ○ | ○ |

17* The resident demonstrated the ability to effectively communicate with health care manager and health care providers for assessing, coordinating, and improving health care of the patient. (ICS-2, SBP-2)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

18* The resident demonstrated appropriate teaching skills when supervising medical students. (ICS-2, PROF-1)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ○ | ○ | ● |

19* The resident created a non-judgmental, safe environment for actively engaging in communication with patients, staff, peers, administrators, supervisors, health care providers, and others. (ICS-1, PROF-1)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ● | ○ | ○ |

20* The resident demonstrated caring and respectful behaviors when interacting with patients and their families and demonstrated sensitivity and responsiveness to each patient's culture, age, gender, and disabilities. (ICS-2, PROF-1)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ● | ○ | ○ |

21* The resident was honest and trustworthy.  (PROF-1)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ● | ○ | ○ |

22* The resident was on-time for all scheduled activities and was reliable and prepared. (PROF-1, PROF-2)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ● | ○ | ○ |

23* The resident's overall performance was:

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ● | ○ | ○ | ○ | ○ |

EPA Assessment

**24\*  Manage inpatient care, discharge planning, and transitions of care.**

*The resident is trusted to participate in this activity*

| Only as an observer | With direct supervision | With indirect supervision | Independently | As an instructor of junior colleagues | Did not observe |
|---|---|---|---|---|---|
| ○ | ● | ○ | ○ | ○ | ○ |

**25\*  Perform common procedures in the inpatient or outpatient setting.**

*The resident is trusted to participate in this activity*

| Only as an observer | With direct supervision | With indirect supervision | Independently | As an instructor of junior colleagues | Did not observe |
|---|---|---|---|---|---|
| ○ | ● | ○ | ○ | ○ | ○ |

---

## Final Assessment

**26  Summary of strengths:**

Lina is pleasant and is able to develop rapport with her patients

**27  Opportunities for improvement:**

Lina is struggling to keep up with the inpatient team, she often seems overwhelmed and frustrated. She is confounded by technology in general. Basic computer skills such as typing, navigating, opening and closing applications do not come easy for her. She is not familiar with Microsoft application basics. As for the EMR: Basics such as ordering, locating labs, and basic documentation are difficult for her. This is very taxing on the team. She needs constant reinforcement by her peers, and step by step supervision. She was asked to review on her own all of her NetLearning modules and review the EPIC Physician Learning bulletins. In addition, her basic medical knowledge is lacking. She often seems confused or is unable to give an adequate differential diagnosis for a given patient. She is lacking in basic preventative care. She does not use technology such as point of care applications- drug reference, USPSTF, ASCVD, AACE diabetes guidelines, CDC vaccine guidelines, Uptodate app (which were mandatory for her to download and use). Instead, she relies on her peers to find this information for her. She often seems disinterested in medicine and focuses on surgical skills and or OB. She needs to self-reflect and decide if FM is the right specialty for her and commit herself to a dedicated study plan and excellence and use tools that have been provided to her.

---

## Signatures

**Kevin Berg**
12/24/2021 11:02 AM



**Lina Terzian**
PRG 1
HackensackUMC Mountainside
MSH-Family Medicine
MSH DFP:FP:NIGHT FLOAT
12/20/2021 - 01/02/2022

Evaluated by:  **Kevin Berg**
Program Director
HackensackUMC Mountainside
MSH-Family Medicine

Completed On:  **4/14/2022**

## Evaluation of PGY-1 Residents on Inpatient Service

Hackensack Meridian Health Mountainside Medical Center Family Medicine Residency Program

**1\***  1. The resident used effective communication skills when obtaining the history from a patient and/or family. (ICS-1)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ● | ○ | ○ | ○ | ○ |

**2\***  The resident presented a complete, accurate history that contained relevant positives and negatives. (ICS-2, PC-1, PC-2, PC-4, MK-1)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ● | ○ | ○ | ○ | ○ |

**3\***  The resident performed a complete and accurate physical examination. (PC-1, PC-2, PC-4, MK-1)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ● | ○ | ○ | ○ | ○ | ○ |

**4\***  The resident recognized and understood pertinent abnormalities found when performing a physical examination on a patient. (PC-1, PC-2, PC-4, MK-2)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ● | ○ | ○ | ○ | ○ |

**5\***  The resident generated a complete and thoughtful list of differential diagnoses for common and some complex medical problems based on findings from the history and physical examination.  (PBLI-1, MK-2)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ● | ○ | ○ | ○ | ○ |

**6\***  The resident demonstrated the ability to develop and carry out appropriate patient management plans for common and some complex clinical situations.  (PC-1, PC-2, PC-4, MK-2, PBLI-1)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ● | ○ | ○ | ○ | ○ | ○ |

**7\***  The resident was able to develop concise, organized, and meaningful write-ups and presentations of cases.  (ICS-2, PROF-2)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

8* The resident anticipated most commonly expected and some unexpected clinical outcomes based on a patient's clinical condition and data. (MK-1, MK-2)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ● | ○ | ○ | ○ | ○ |

9* The resident recognized common situations that required urgent/emergent care and assessment the need to immediately stabilize the patient. (PC-1, MK-2)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ● | ○ | ○ | ○ | ○ |

10* The resident demonstrated the ability to counsel and educate patients. The resident was able to obtain informed consent, provide patients with counseling about medical conditions, and educate patients about discharge instructions. (ICS-1, SBP-2, SBP-4)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ● | ○ | ○ | ○ | ○ |

11* The resident was organized, conscientious and efficiently completed tasks and follow-up on all patients. (PROF-1, PROF-3)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ● | ○ | ○ | ○ | ○ |

12* The resident performed clinical procedures appropriately and effectively and demonstrated appropriate skills and abilities for the level of training. (PC-5)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ● | ○ | ○ | ○ | ○ |

13* The resident practiced appropriate cost-effective health care and resource allocation that did not compromise the quality of care provided to patients. (PBLI-1, SBP-1, SBP-3)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ● | ○ | ○ | ○ | ○ |

14* The resident demonstrated an appropriate fund of knowledge for the level of training. (MK-1)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

15* The resident demonstrated appropriate skills for finding answers to clinical questions and correctly applying the information to patient care. The resident was able to access and effectively use hospital library, Internet medical, and other electronic medical resources. (MK-2, PBLI-1, PBLI-2, PROF-3)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ● | ○ | ○ | ○ | ○ |

**16\*** The resident improved performance of professional clinical competencies by engaging in the meaningful, reflective practice of medicine (e.g. review of outcomes of care, consideration of strengths and opportunities for improvement, participation in Balint or other similar reflective group meetings). **(PBLI-2, PROF-3)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

**17\*** The resident demonstrated the ability to effectively communicate with health care manager and health care providers for assessing, coordinating, and improving health care of the patient.  **(ICS-2, SBP-2)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ◉ | ○ | ○ | ○ | ○ |

**18\*** The resident demonstrated appropriate teaching skills when supervising medical students. **(ICS-2, PROF-1)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ◉ | ○ | ○ | ○ | ○ |

**19\*** The resident created a non-judgmental, safe environment for actively engaging in communication with patients, staff, peers, administrators, supervisors, health care providers, and others. **(ICS-1, PROF-1)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

**20\*** The resident demonstrated caring and respectful behaviors when interacting with patients and their families and demonstrated sensitivity and responsiveness to each patient's culture, age, gender, and disabilities. **(ICS-2, PROF-1)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

**21\*** The resident was honest and trustworthy.  **(PROF-1)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

**22\*** The resident was on-time for all scheduled activities and was reliable and prepared. **(PROF-1, PROF-2)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

**23\*** The resident's overall performance was:

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ◉ | ○ | ○ | ○ | ○ |

EPA Assessment

**24\*  Manage inpatient care, discharge planning, and transitions of care.**

*The resident is trusted to participate in this activity*

| Only as an observer | With direct supervision | With indirect supervision | Independently | As an instructor of junior colleagues | Did not observe |
|---|---|---|---|---|---|
| ○ | ◉ | ○ | ○ | ○ | ○ |

**25\*  Perform common procedures in the inpatient or outpatient setting.**

*The resident is trusted to participate in this activity*

| Only as an observer | With direct supervision | With indirect supervision | Independently | As an instructor of junior colleagues | Did not observe |
|---|---|---|---|---|---|
| ○ | ◉ | ○ | ○ | ○ | ○ |

## Final Assessment

**26  Summary of strengths:**

Accepts feedback, on time for work,

**27  Opportunities for improvement:**

Lina is struggling and this is placing undue strain on the medical team. She has fallen significantly behind her peers. She struggles in application of medical knowledge, synthesis, differential diagnosis. She is lost on rounds and is unable to follow the progression of care plans as new information is assimilated. She struggles with technology as a whole. She was unable to bring up and use and apply simple applications which are required such as Epocrates, ASCVD risk and USPSTF applications. She has trouble referring to aides that would help her such as Intern Handbook or EPIC Tip Sheets. She needs oversight for orders and notes in EPIC. Her co-residents have been mentoring her but have become frustrated because they find that Lina's retention of new knowledge is limited and they find themselves teaching her the same processes over and over. She was also given an ILP to read and view EPIC training modules, however, she has admitted that she has not completed this task. Lina must be directly supervised during patient care(when her class are all indirectly supervised)- especially during H&Ps, discussion/examinations with patients, and discussions with consultants and nursing staff. She often forgets follow up items during rounds, or changes in the care plan which affects patient care. Her physical exams are inadequate and often do not cover the diagnosis for which the patient was admitted. I have concerns regarding her ability to progress as a second year and ability to supervise an intern if she is struggling with basic and essential skills even after remediation from her peers, and myself she does not seem to be retaining or progressing and seems to be regressing in some respects.

## Signatures

**Kevin Berg**
4/14/2022 12:17 PM



**Lina Terzian**
PRG 1
HackensackUMC Mountainside
MSH-Family Medicine
MSH DFP:FP:NURSERY
04/18/2022

Evaluated by: **Kevin Berg**
Program Director
HackensackUMC Mountainside
MSH-Family Medicine

Completed On: **4/18/2022**

## FAMILY MEDICINE MILESTONE END OF SHIFT EVALUATION

**1  Identifies the interplay between psychosocial factors and acute illness**

○ Yes
○ No
○ Not Observed

**2  Identifies and accesses appropriate clinical guidelines to develop and implement plans for management of chronic conditions**

○ Yes
● No
○ Not Observed

**3  Identifies the impact of chronic conditions on individual patients and the others involved in their care**

○ Yes
○ No
● Not Observed

**4  Reconciles competing prevention guidelines to develop a plan for an individual patient, and considers how these guidelines apply to the patient population**

○ Yes
○ No
● Not Observed

**5  Delivers care with consideration of each patient's payment model (e.g., insurance type)**

○ Yes
○ No
● Not Observed

**6  Self-reflects and analyzes factors which contribute to gap(s) between expectations and actual performance**

○ Yes
● No
○ Not Observed

**7  Designs and implements a learning plan, with prompting**

○ Yes
○ No
● Not Observed

**8** **Recognizes situations that may impact own ability to complete tasks and responsibilities in a timely manner**

○ Yes
◉ No
○ Not Observed

**9** **Respectfully requests/receives a consultation**

◉ Yes
○ No
○ Not Observed

**10** **Uses language that values all members of the health care team**

◉ Yes
○ No
○ Not Observed

**Overall Comment:**
Observed Lina's transition of care. She presented 2 admissions. She displayed significant issues with medical decision making in her plan. Issues with documentation. Several spelling errors with medications. She needed intervention from her senior on several occasions to correct or clarify. In one case, a patient who had a seizure due to BZD withdrawal did not have the diagnosis in the plan. Same patient had a fall during episode and ED ordered a CT angio of neck. When asked why was this test performed, Lina answered that she did not know, because "I was not the one who ordered the test." I then advised that she is expected to discuss the case with the ED attending and she needs to ask about the indication for a test if she is unsure. Her senior was noted to have to add or correct Lina on several occasions. When asked why was this patient just on duloxetine for bipolar disorder, and what is standard treatment for Bipolar disorder she answered, I know the treatment. "But I looked it up in Uptodate and it said that you can use it in certain cases with another medicine" Lina, where is the other medication? Then she explained "Dr. Berg, I did not agree with putting that in the plan, but I did it." When asked why did she put it in if she did not agree, she did not have an answer. Lina reported a CT as negative, the day team asked her what type of CT? Lina answered curtly "CT of Chest", and she was corrected by her senior as it was CT of the head. In the second presentation, Lina was asked for the ASCVD risk score, as all cardiac patients need to have an ASCVD risk score. I then explained to her that EPIC makes it easy in that she can use a "dot" phrase ".ASCVD" and it will calculate for you. Lina was struggling with the calculation. It was also noted that Lina is free texting into the note and not entering data into the history modules. "But Dr. Berg I did this to remind me" However it did not make it into the module, so what is it reminding you to do?. In addition, we have discussed this on previously that this data needs to be entered into the modules otherwise it is lost and no one else will see that history unless they read each and every note to find it. I asked her to review the EPIC modules on entering the history. Lina continues to struggle with most basic functions of medical documentation to higher level medical decision making and plan synthesis. Her co-residents are needed to correct or supplement her work.

## Signatures

**Kevin Berg**
4/18/2022 3:03 PM

**Lina Terzian**
PRG 1
HackensackUMC Mountainside
MSH-Family Medicine
MSH DFP:FP:INTENSIVE CARE UNIT
11/08/2021 - 11/21/2021

Evaluated by: **Zaza Cohen, M.D.**
Faculty
HackensackUMC Mountainside
MSH-Internal Medicine

Completed On: 1/29/2022

## Evaluation of PGY-1 Residents on Inpatient Service

Hackensack Meridian Health Mountainside Medical Center Family Medicine Residency Program

**1\*  1.  The resident used effective communication skills when obtaining the history from a patient and/or family. (ICS-1)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

**2\*  The resident presented a complete, accurate history that contained relevant positives and negatives. (ICS-2, PC-1, PC-2, PC-4, MK-1)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

**3\*  The resident performed a complete and accurate physical examination. (PC-1, PC-2, PC-4, MK-1)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

**4\*  The resident recognized and understood pertinent abnormalities found when performing a physical examination on a patient. (PC-1, PC-2, PC-4, MK-2)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

**5\*  The resident generated a complete and thoughtful list of differential diagnoses for common and some complex medical problems based on findings from the history and physical examination.  (PBLI-1, MK-2)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

**6\*  The resident demonstrated the ability to develop and carry out appropriate patient management plans for common and some complex clinical situations.  (PC-1, PC-2, PC-4, MK-2, PBLI-1)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

**7\*  The resident was able to develop concise, organized, and meaningful write-ups and presentations of cases. (ICS-2, PROF-2)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

8*  The resident anticipated most commonly expected and some unexpected clinical outcomes based on a patient's clinical condition and data.  (MK-1, MK-2)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

9*  The resident recognized common situations that required urgent/emergent care and assessment the need to immediately stabilize the patient. (PC-1, MK-2)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

10*  The resident demonstrated the ability to counsel and educate patients. The resident was able to obtain informed consent, provide patients with counseling about medical conditions, and educate patients about discharge instructions. (ICS-1, SBP-2, SBP-4)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

11*  The resident was organized, conscientious and efficiently completed tasks and follow-up on all patients. (PROF-1, PROF-3)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

12*  The resident performed clinical procedures appropriately and effectively and demonstrated appropriate skills and abilities for the level of training. (PC-5)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

13*  The resident practiced appropriate cost-effective health care and resource allocation that did not compromise the quality of care provided to patients.  (PBLI-1, SBP-1, SBP-3)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

14*  The resident demonstrated an appropriate fund of knowledge for the level of training. (MK-1)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

15*  The resident demonstrated appropriate skills for finding answers to clinical questions and correctly applying the information to patient care.  The resident was able to access and effectively use hospital library, Internet medical, and other electronic medical resources.  (MK-2, PBLI-1, PBLI-2, PROF-3)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

16* The resident improved performance of professional clinical competencies by engaging in the meaningful, reflective practice of medicine (e.g. review of outcomes of care, consideration of strengths and opportunities for improvement, participation in Balint or other similar reflective group meetings). (PBLI-2, PROF-3)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

17* The resident demonstrated the ability to effectively communicate with health care manager and health care providers for assessing, coordinating, and improving health care of the patient.  (ICS-2, SBP-2)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

18* The resident demonstrated appropriate teaching skills when supervising medical students. (ICS-2, PROF-1)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

19* The resident created a non-judgmental, safe environment for actively engaging in communication with patients, staff, peers, administrators, supervisors, health care providers, and others. (ICS-1, PROF-1)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

20* The resident demonstrated caring and respectful behaviors when interacting with patients and their families and demonstrated sensitivity and responsiveness to each patient's culture, age, gender, and disabilities. (ICS-2, PROF-1)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

21* The resident was honest and trustworthy.  (PROF-1)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

22* The resident was on-time for all scheduled activities and was reliable and prepared. (PROF-1, PROF-2)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

23* The resident's overall performance was:

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

EPA Assessment

**24\*  Manage inpatient care, discharge planning, and transitions of care.**

*The resident is trusted to participate in this activity*

| Only as an observer | With direct supervision | With indirect supervision | Independently | As an instructor of junior colleagues | Did not observe |
|---|---|---|---|---|---|
| ○ | ◉ | ○ | ○ | ○ | ○ |

**25\*  Perform common procedures in the inpatient or outpatient setting.**

*The resident is trusted to participate in this activity*

| Only as an observer | With direct supervision | With indirect supervision | Independently | As an instructor of junior colleagues | Did not observe |
|---|---|---|---|---|---|
| ○ | ◉ | ○ | ○ | ○ | ○ |

## Final Assessment

**26  Summary of strengths:**

**27  Opportunities for improvement:**

## Signatures

**Zaza Cohen**
1/29/2022 3:00 PM



**Lina Terzian**
PRG 1
HackensackUMC Mountainside
MSH-Family Medicine
MSH DFP:FP:SURGERY
12/06/2021 - 12/19/2021

Evaluated by: **Daniel Cruz**
Faculty

Completed On: **12/10/2021**

# VIDEO OBSERVATION OF RESIDENT OFFICE ENCOUNTERS

**1*  Date of office visit:**

12-10-21

**2*  Patient type:**

◯ New
◉ Established

**3*  Visit Type:**

◯ Acute
◉ Follow Up

**4*  Visit complexity:**

◯ Simple
◉ Moderate
◯ Complex

**5*  Establishes and maintains relationship with the patient throughout the visit (ICS-1), PROF-1)**

| Patient-Centered Expert | Competent Patient-Centered | Progressing in Ability | Provider-Centered | Needs Intervention | Did Not Observe |
|---|---|---|---|---|---|
| ◯ | ◉ | ◯ | ◯ | ◯ | ◯ |

**6  Related to Question #5:  Mark all that apply:**

☑ Knocks before entering
☑ Uses warm greeting while introducing self
☐ Acknowledges others in the room (by name)
☑ Makes good eye contract throughout the visit with proper balance of patient and EMR
☐ Uses appropriate humor or other non-medical interaction
☐ Demonstrates mindfulness (awareness, curiosity, self-reflection)
☐ Uses effective social skills to respond to patient's verbal and non-verbal cues
☑ Demonstrates warmth, empathy, and unconditional positive regard, verbally and non-verbally

**7*  Collaborative upfront agenda setting. (ICS-1, ICS-2_**

| Patient-Centered Expert | Competent Patient-Centered | Progressing in Ability | Provider-Centered | Needs Intervention | Did Not Observe |
|---|---|---|---|---|---|
| ◯ | ◉ | ◯ | ◯ | ◯ | ◯ |

**8  Related to Question #7:  Mark all that apply:**

☐ Negotiates visit agenda collaboratively with patient

☑ Additional elicitation - "something else?"

☐ Acknowledges agenda items from other team members (e.g., MA) or from EMR

☑ Confirms what is most important to patient

☑ Prioritizes with patient

**9*  Gathers, synthesizes, and summarizes collaboratively. (ICS-1, MK-2)**

| Patient-Centered Expert | Competent Patient-Centered | Progressing in Ability | Provider-Centered | Needs Intervention | Did Not Observe |
|---|---|---|---|---|---|
| ○ | ◉ | ○ | ○ | ○ | ○ |

**10  Related to Question #9: Mark all that apply:**

☑ Uses open-ended questioning/the imperative

☑ Reflects patient's comments

☑ Uses other listening skills (continuers, reflecting, supposing)

☑ Allows patient time to answer fully

☑ Elicits patient's concerns/complaints throughout the visit

☐ Summarizes and clarifies as needed throughout the visit

**11*  Maintains patient-centered demeanor, conversation, and inquiry.  (ICS-1, PC-3)**

| Patient-Centered Expert | Competent Patient-Centered | Progressing in Ability | Provider-Centered | Needs Intervention | Did Not Observe |
|---|---|---|---|---|---|
| ○ | ◉ | ○ | ○ | ○ | ○ |

**12  Related to Question #11:  Mark all that apply:**

☑ Maintains a pace that alligns with patient's pace

☑ Encourages patient's questions

☑ Inquires about patient's understanding

☐ Uses motivational questioning to encourage change

☐ Makes appropriate, interested inquiries about patient's activities and interests

☑ Explores patient's beliefs, feelings, attitudes

☐ Assesses the family system and how it impacts patient's health and wellbeing

**13*  Maintains efficiency in navigating between EMR and patient conversation.  (ICS-1, SBP-3, PROF-2, ICS-3)**

| Patient-Centered Expert | Competent Patient-Centered | Progressing in Ability | Provider-Centered | Needs Intervention | Did Not Observe |
|---|---|---|---|---|---|
| ○ | ◉ | ○ | ○ | ○ | ○ |

**14**  **Related to Question #13:  Mark all that apply:**

☑ Regularly faces the patient
☐ Uses advance organizers to explain use of the keyboard and silences that may occur
☑ Addresses the patient without keyboarding for the first two minutes of the visit
☑ Maintains eye contact with patient during majority of time while using EMR
☐ Positions monitor to be viewed by the patient (if possible)
☐ Explains how the visit will be organized in time and per task
☐ Thinks out loud about problems, solutions, and priorities
☑ Asks the patient what s/he things at important junctures

**15\*  Sharing information. (ICS-1, PBLI-1)**

| Patient-Centered Expert | Competent Patient-Centered | Progressing in Ability | Provider-Centered | Needs Intervention | Did Not Observe |
|---|---|---|---|---|---|
| ○ | ● | ○ | ○ | ○ | ○ |

**16  Related to Question #15:  Mark all that apply:**

☐ Avoids or explains medical jargon
☑ Summaries cover biomedical concerns
☑ Summaries cover psychosocial concerns
☑ Invites questions from the patient

**17\*  Behavioral change discussions. (PC-3, SBP-3, ICS-1)**

| Patient-Centered Expert | Competent Patient-Centered | Progressing in Ability | Provider-Centered | Needs Intervention | Did Not Observe |
|---|---|---|---|---|---|
| ○ | ● | ○ | ○ | ○ | ○ |

**18  Related to Question #17:  Mark all that apply:**

☐ Explores pateint knowledge about behaviors
☐ Explores pros and cons of behavior change
☑ Scales confidence or importance
☑ Reflects or summarizes patient thoughts and feelings
☑ Creates a plan aligned with patient's readiness
☑ Affirms behavior change effort or success

**19\*  Co-creating a plan (informed decision making, when appropriate).  (ICS-1, MK-1, SBP-3, MK-2, PBLI-1)**

| Patient-Centered Expert | Competent Patient-Centered | Progressing in Ability | Provider-Centered | Needs Intervention | Did Not Observe |
|---|---|---|---|---|---|
| ○ | ● | ○ | ○ | ○ | ○ |

**20** **Related to Question #19: Mark all that apply:**

- ☐ Shares evidence (when available) behind recommendations
- ☑ Describes alternative options
- ☐ Examines pros and cons to the recommendations
- ☑ Describes uncertainties of viable options
- ☑ Plan reflects patient's biomedical goals and values
- ☑ Plan reflects patient's psychosocial goals and values
- ☑ Asks for pateint preferences
- ☑ Asks for patient input and, if needed, modifies plan

**21\*** **Closure and follow-up. (ICS-1)**

| Patient-Centered Expert | Competent Patient-Centered | Progressing in Ability | Provider-Centered | Needs Intervention | Did Not Observe |
|---|---|---|---|---|---|
| ○ | ● | ○ | ○ | ○ | ○ |

**22** **Related to Question #21: Mark all that apply:**

- ☑ Asks for questions about today's topics
- ☐ Prints after-visit summary
- ☐ Uses teach-back method; i.e., asking the patient to explain his/her understanding of the plan

---

EPA Assessment

---

**23\*** **Develops trusting relationships and sustained partnerships with patient, families, and communities.**

*The resident is trusted to participate in this activity*

| Only as an observer | With direct supervision | With indirect supervision | Independently | As an instructor of junior colleagues | Did not observe |
|---|---|---|---|---|---|
| ○ | ○ | ○ | ● | ○ | ○ |

Patient and mother completed Patient Evaluation of Resident Form. Results were all positive (all yes responses). In the comments section, the patient and mother wrote, "Good visit. The physician was very helpful." Note that I asked the parent to comment only on the resident therefore, these comments reflect LT's encounter with the patient and not preceptors KB who saw the patient as well. Objective data: 10:30 - Patient and mother roomed and Carolyn took vitals 10:34 - LT enters room greets patient and mother and initiates interview 10:48 - LT examining the patient. 10:50 - LT in the resident library on computer updating patient chart then precepts with Dr. Berg in his office with me present. 11:21 - Dr. Berg, LT, and Carolyn are in the room with the patient to prep for the vag exam. 11:51 - LT re-enters the room 11:54 - patient and mother left the room and the visit ended.

---

Final Assessment

---

**24** **Summary of strengths:**

Good rapport with patient and mother. I liked that you asked the adolescent to speak up several times to ensure you got accurate information. She spoke very low. You were in good proximity to patient and mother and made them feel comfortable. This is important given the patients age/stage of development and the presenting problem which is a sensitive potentially embarrassing topic to discuss especially for adolescents. Good close-ended forced choice questions for data gathering "do you have... yes or no?" Good clinical assessment questions regarding patient symptoms (i.e., vaginal pain and discharge) Questions included: whether pain varies by time of day, whether it is localized or distributed and radiating, whether pain is

sharp or dull "Do you drink water every day?" "How much?" "painful urination happens always or sometimes?" "any itching?" "Do you wake up with pain? itching?" "Any discharge?" "Do you wear too much clothing at night?" "Do you have an urge to pee?"

**25 Opportunities for improvement:**

Continue to build confidence. I notice that you have the knowledge but need encouragement and prompting to get it out (for example, during precepting with KB). Organize clinical presentations for precepting by prioritizing vitals and focusing on pertinent information from HPI. Know details of vitals (for example provide specific BP and temperature rather than stating "within normal limits."), Continue to work on differentials and what you would do to examine for competing for diagnosis and rule them out. You did it but needed prompting and encouragement. On pain rating scale, you stated, "where is the pain like is it a 2, 3, 4, 5, 6, or 7..." Patient stated it is a 7 or a 6, however, clarify 10 point scale, with 10 highest.

---

## Signatures

**Daniel Cruz**
12/10/2021 12:32 PM

**Lina Terzian**
PRG 1
HackensackUMC Mountainside
MSH-Family Medicine
07/01/2021 - 12/31/2021

Evaluated by: **Patricia Difilippo**
Nurse

Completed On: **2/23/2022**

## Nursing Eval of Resident's Performance

MEDICAL KNOWLEDGEThe residents must demonstrate an investigatory and analytic thinking approach to clinical situations and know how to apply the basic and clinically supportive sciences which are appropriate for family medicine.

**1  The resident demonstrates an appropriate fund of knowledge for the level of training.**

| Outstanding5 | AboveAverage4 | Average3 | Adequate2 | Inadequate1 | N/A |
|---|---|---|---|---|---|
| ○ | ○ | ◉ | ○ | ○ | ○ |

**2  The resident demonstrates an investigatory and analytic thinking approach to clinical situation. The resident demonstrates the ability to read deeper and go beyond the basics. The resident has made the transition from intern to senior resident.**

| Outstanding5 | AboveAverage4 | Average3 | Adequate2 | Inadequate1 | N/A |
|---|---|---|---|---|---|
| ○ | ○ | ◉ | ○ | ○ | ○ |

PATIENT CAREResidents must be able to provide patient care that is compassionate, appropriate, and effective for the treatment of health problems and the promotion of health

**3  The resident presented a complete and accurate history that contained relevant positives and negatives.**

| Outstanding5 | AboveAverage4 | Average3 | Adequate2 | Inadequate1 | N/A |
|---|---|---|---|---|---|
| ○ | ◉ | ○ | ○ | ○ | ○ |

**4  The resident shows effective communication skills when obtaining the history from the patient and/or family members.**

| Outstanding5 | AboveAverage4 | Average3 | Adequate2 | Inadequate1 | N/A |
|---|---|---|---|---|---|
| ○ | ○ | ○ | ○ | ○ | ◉ |

**5  The resident recognizes and understands pertinent abnormalities found during the physical examination of the patient.**

| Outstanding5 | AboveAverage4 | Average3 | Adequate2 | Inadequate1 | N/A |
|---|---|---|---|---|---|
| ○ | ○ | ○ | ○ | ○ | ◉ |

**6  The resident learns new clinical procedures effectively and demonstrates appropriate skills for the level of training**

| Outstanding5 | AboveAverage4 | Average3 | Adequate2 | Inadequate1 | N/A |
|---|---|---|---|---|---|
| ○ | ○ | ○ | ○ | ○ | ◉ |

**7** **The resident demonstrates the ability to develop and carry out the appropriate patient management plans.**

| Outstanding5 | AboveAverage4 | Average3 | Adequate2 | Inadequate1 | N/A |
|---|---|---|---|---|---|
| ○ | ○ | ○ | ○ | ○ | ◉ |

INTERPERSONAL AND COMMUNICATION SKILLS Residents must be able to demonstrate interpersonal and communication skills that result in effective information exchange and teaming with patients, their patients families and professional associates.

**8** **The resident demonstrates caring and respectful behaviors when interacting with patients and their families.**

| Outstanding5 | AboveAverage4 | Average3 | Adequate2 | Inadequate1 | N/A |
|---|---|---|---|---|---|
| ○ | ◉ | ○ | ○ | ○ | ○ |

**9** **The resident demonstrates appropriate teaching skills when supervising medical students and interns. The resident has the ability to share his knowledge and provide constructive feedback to the medical student and intern. The resident alerts the faculty when he/she notes deficiencies or outstanding performance in those he is supervising.**

| Outstanding5 | AboveAverage4 | Average3 | Adequate2 | Inadequate1 | N/A |
|---|---|---|---|---|---|
| ○ | ○ | ◉ | ○ | ○ | ○ |

**10** **The resident demonstrates the ability to counsel and educate patients. (Obtaining informed consent, counseling patients about medical conditions and discharge instructions)**

| Outstanding5 | AboveAverage4 | Average3 | Adequate2 | Inadequate1 |
|---|---|---|---|---|
| ○ | ○ | ◉ | ○ | ○ |

PRACTICE-BASED LEARNING AND IMPROVEMENTResidents must be able to investigate and evaluate their patient care practices, appraise and assimilate scientific evidence, and improve their patient care practices.

**11** **The resident demonstrates the ability to find, critically appraise, and assimilate evidence from scientific studies related to their patient's health problems. (Journal Club Presentation).**

| Outstanding5 | AboveAverage4 | Average3 | Adequate2 | Inadequate1 | N/A |
|---|---|---|---|---|---|
| ○ | ○ | ○ | ○ | ○ | ◉ |

**12** **The resident was able to design, carry out, write-up and present a clinical research project**

| Outstanding5 | AboveAverage4 | Average3 | Adequate2 | Inadequate1 | N/A |
|---|---|---|---|---|---|
| ○ | ○ | ○ | ○ | ○ | ◉ |

PROFESSIONALISMResidents must demonstrate a commitment to carrying out professional responsibilities, adherence to ethical principles, and sensitivity to a diverse patient population

**13** The resident demonstrates sensitivity and responsiveness to patient's culture, age, gender and disabilities

| Outstanding5 | AboveAverage4 | Average3 | Adequate2 | Inadequate1 | N/A |
|---|---|---|---|---|---|
| ○ | ◉ | ○ | ○ | ○ | ○ |

**14** The resident is conscientious and efficiently completes tasks and follow-up on all patients.

| Outstanding5 | AboveAverage4 | Average3 | Adequate2 | Inadequate1 | N/A |
|---|---|---|---|---|---|
| ○ | ○ | ◉ | ○ | ○ | ○ |

**15** The resident is honest and trustworthy.

| Outstanding5 | AboveAverage4 | Average3 | Adequate2 | Inadequate1 | N/A |
|---|---|---|---|---|---|
| ○ | ○ | ◉ | ○ | ○ | ○ |

**16** The resident is on time for all scheduled activities

| Outstanding5 | AboveAverage4 | Average3 | Adequate2 | Inadequate1 | N/A |
|---|---|---|---|---|---|
| ○ | ○ | ◉ | ○ | ○ | ○ |

> SYSTEMS-BASED PRACTICEResidents must demonstrate and awareness of and responsiveness to the larger context and system of health care and the ability to effectively call on system resources to provide care that is of optimal value.

**17** The resident demonstrates the ability to effectively communicate with health care managers and health care providers to assess, coordinate, and improve the health care of the patient

| Outstanding5 | AboveAverage4 | Average3 | Adequate2 | Inadequate1 | N/A |
|---|---|---|---|---|---|
| ○ | ○ | ◉ | ○ | ○ | ○ |

**18** The resident completed assigned performance improvement projects

| Outstanding5 | AboveAverage4 | Average3 | Adequate2 | Inadequate1 | N/A |
|---|---|---|---|---|---|
| ○ | ○ | ◉ | ○ | ○ | ○ |

**19** The resident demonstrates knowledge of how to practice cost-effective health care and resource allocation that does not compromise quality of care.

| Outstanding5 | AboveAverage4 | Average3 | Adequate2 | Inadequate1 | N/A |
|---|---|---|---|---|---|
| ○ | ○ | ◉ | ○ | ○ | ○ |

**Overall Comment:**

good relationship with patients. Kind and respectful to patients and co-workers. Can easily get overwhelmed with full schedule or complex patient. Very conscientious about not leaving work until tasks are complete.



**Lina Terzian**
PRG 1
HackensackUMC Mountainside
MSH-Family Medicine
MSH DFP:FP:INTENSIVE CARE UNIT
08/02/2021 - 08/15/2021

Evaluated by: **Ali Elsayed**
Faculty
HackensackUMC Mountainside
MSH-Internal Medicine

Completed On:   10/7/2021

# Evaluation of PGY-1 Residents on Inpatient Service

Hackensack Meridian Health Mountainside Medical Center Family Medicine Residency Program

**1\*   1.  The resident used effective communication skills when obtaining the history from a patient and/or family. (ICS-1)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

**2\*   The resident presented a complete, accurate history that contained relevant positives and negatives. (ICS-2, PC-1, PC-2, PC-4, MK-1)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

**3\*   The resident performed a complete and accurate physical examination. (PC-1, PC-2, PC-4, MK-1)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ● | ○ | ○ |

**4\*   The resident recognized and understood pertinent abnormalities found when performing a physical examination on a patient. (PC-1, PC-2, PC-4, MK-2)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

**5\*   The resident generated a complete and thoughtful list of differential diagnoses for common and some complex medical problems based on findings from the history and physical examination.  (PBLI-1, MK-2)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

**6\*   The resident demonstrated the ability to develop and carry out appropriate patient management plans for common and some complex clinical situations.  (PC-1, PC-2, PC-4, MK-2, PBLI-1)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

**7\*   The resident was able to develop concise, organized, and meaningful write-ups and presentations of cases.  (ICS-2, PROF-2)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

8* **The resident anticipated most commonly expected and some unexpected clinical outcomes based on a patient's clinical condition and data.  (MK-1, MK-2)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

9* **The resident recognized common situations that required urgent/emergent care and assessment the need to immediately stabilize the patient. (PC-1, MK-2)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

10* **The resident demonstrated the ability to counsel and educate patients. The resident was able to obtain informed consent, provide patients with counseling about medical conditions, and educate patients about discharge instructions. (ICS-1, SBP-2, SBP-4)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

11* **The resident was organized, conscientious and efficiently completed tasks and follow-up on all patients. (PROF-1, PROF-3)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

12* **The resident performed clinical procedures appropriately and effectively and demonstrated appropriate skills and abilities for the level of training. (PC-5)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

13* **The resident practiced appropriate cost-effective health care and resource allocation that did not compromise the quality of care provided to patients.  (PBLI-1, SBP-1, SBP-3)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

14* **The resident demonstrated an appropriate fund of knowledge for the level of training. (MK-1)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

15* **The resident demonstrated appropriate skills for finding answers to clinical questions and correctly applying the information to patient care.  The resident was able to access and effectively use hospital library, Internet medical, and other electronic medical resources.  (MK-2, PBLI-1, PBLI-2, PROF-3)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

16* The resident improved performance of professional clinical competencies by engaging in the meaningful, reflective practice of medicine (e.g. review of outcomes of care, consideration of strengths and opportunities for improvement, participation in Balint or other similar reflective group meetings). (PBLI-2, PROF-3)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

17* The resident demonstrated the ability to effectively communicate with health care manager and health care providers for assessing, coordinating, and improving health care of the patient.  (ICS-2, SBP-2)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

18* The resident demonstrated appropriate teaching skills when supervising medical students. (ICS-2, PROF-1)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ○ | ○ | ◉ |

19* The resident created a non-judgmental, safe environment for actively engaging in communication with patients, staff, peers, administrators, supervisors, health care providers, and others. (ICS-1, PROF-1)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

20* The resident demonstrated caring and respectful behaviors when interacting with patients and their families and demonstrated sensitivity and responsiveness to each patient's culture, age, gender, and disabilities. (ICS-2, PROF-1)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ◉ | ○ | ○ |

21* The resident was honest and trustworthy.  (PROF-1)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ○ | ◉ | ○ |

22* The resident was on-time for all scheduled activities and was reliable and prepared. (PROF-1, PROF-2)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ○ | ◉ | ○ |

23* The resident's overall performance was:

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

EPA Assessment

**24\*** **Manage inpatient care, discharge planning, and transitions of care.**

*The resident is trusted to participate in this activity*

| Only as an observer | With direct supervision | With indirect supervision | Independently | As an instructor of junior colleagues | Did not observe |
|---|---|---|---|---|---|
| ○ | ⦿ | ○ | ○ | ○ | ○ |

**25\*** **Perform common procedures in the inpatient or outpatient setting.**

*The resident is trusted to participate in this activity*

| Only as an observer | With direct supervision | With indirect supervision | Independently | As an instructor of junior colleagues | Did not observe |
|---|---|---|---|---|---|
| ○ | ○ | ○ | ○ | ○ | ⦿ |

## Final Assessment

**26** **Summary of strengths:**

**27** **Opportunities for improvement:**

## Admin Change Log (1)

## Signatures

**Ali Elsayed**



**Lina Terzian**
PRG 1
HackensackUMC Mountainside
MSH-Family Medicine
MSH DFP:FP:PEDS FLOORS @ HUMC
02/14/2022 - 02/27/2022

**Evaluated by:**   **Jasmine Gadhavi**
Faculty

**Completed On:**   3/27/2022

## Evaluation of PGY-1 Residents on Inpatient Service

Hackensack Meridian Health Mountainside Medical Center Family Medicine Residency Program

1* **1. The resident used effective communication skills when obtaining the history from a patient and/or family. (ICS-1)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

2* **The resident presented a complete, accurate history that contained relevant positives and negatives. (ICS-2, PC-1, PC-2, PC-4, MK-1)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

3* **The resident performed a complete and accurate physical examination. (PC-1, PC-2, PC-4, MK-1)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

4* **The resident recognized and understood pertinent abnormalities found when performing a physical examination on a patient. (PC-1, PC-2, PC-4, MK-2)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

5* **The resident generated a complete and thoughtful list of differential diagnoses for common and some complex medical problems based on findings from the history and physical examination. (PBLI-1, MK-2)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

6* **The resident demonstrated the ability to develop and carry out appropriate patient management plans for common and some complex clinical situations. (PC-1, PC-2, PC-4, MK-2, PBLI-1)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

7* **The resident was able to develop concise, organized, and meaningful write-ups and presentations of cases. (ICS-2, PROF-2)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

8*  The resident anticipated most commonly expected and some unexpected clinical outcomes based on a patient's clinical condition and data.  (MK-1, MK-2)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

9*  The resident recognized common situations that required urgent/emergent care and assessment the need to immediately stabilize the patient. (PC-1, MK-2)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

10*  The resident demonstrated the ability to counsel and educate patients. The resident was able to obtain informed consent, provide patients with counseling about medical conditions, and educate patients about discharge instructions. (ICS-1, SBP-2, SBP-4)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

11*  The resident was organized, conscientious and efficiently completed tasks and follow-up on all patients. (PROF-1, PROF-3)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

12*  The resident performed clinical procedures appropriately and effectively and demonstrated appropriate skills and abilities for the level of training. (PC-5)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ○ | ○ | ◉ |

13*  The resident practiced appropriate cost-effective health care and resource allocation that did not compromise the quality of care provided to patients.  (PBLI-1, SBP-1, SBP-3)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

14*  The resident demonstrated an appropriate fund of knowledge for the level of training. (MK-1)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

15*  The resident demonstrated appropriate skills for finding answers to clinical questions and correctly applying the information to patient care.  The resident was able to access and effectively use hospital library, Internet medical, and other electronic medical resources.  (MK-2, PBLI-1, PBLI-2, PROF-3)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ◉ | ○ | ○ |

16* The resident improved performance of professional clinical competencies by engaging in the meaningful, reflective practice of medicine (e.g. review of outcomes of care, consideration of strengths and opportunities for improvement, participation in Balint or other similar reflective group meetings). (PBLI-2, PROF-3)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ● | ○ | ○ |

17* The resident demonstrated the ability to effectively communicate with health care manager and health care providers for assessing, coordinating, and improving health care of the patient.  (ICS-2, SBP-2)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

18* The resident demonstrated appropriate teaching skills when supervising medical students. (ICS-2, PROF-1)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ● | ○ | ○ |

19* The resident created a non-judgmental, safe environment for actively engaging in communication with patients, staff, peers, administrators, supervisors, health care providers, and others. (ICS-1, PROF-1)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

20* The resident demonstrated caring and respectful behaviors when interacting with patients and their families and demonstrated sensitivity and responsiveness to each patient's culture, age, gender, and disabilities. (ICS-2, PROF-1)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ● | ○ | ○ |

21* The resident was honest and trustworthy.  (PROF-1)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

22* The resident was on-time for all scheduled activities and was reliable and prepared. (PROF-1, PROF-2)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

23* The resident's overall performance was:

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

EPA Assessment

**24\*  Manage inpatient care, discharge planning, and transitions of care.**

*The resident is trusted to participate in this activity*

| Only as an observer | With direct supervision | With indirect supervision | Independently | As an instructor of junior colleagues | Did not observe |
|---|---|---|---|---|---|
| ○ | ◉ | ○ | ○ | ○ | ○ |

**25\*  Perform common procedures in the inpatient or outpatient setting.**

*The resident is trusted to participate in this activity*

| Only as an observer | With direct supervision | With indirect supervision | Independently | As an instructor of junior colleagues | Did not observe |
|---|---|---|---|---|---|
| ○ | ◉ | ○ | ○ | ○ | ○ |

## Final Assessment

**26  Summary of strengths:**

Very enthusiastic to learn and teach, and participated in academic discussions during rounds. She frequently re-assessed the patients throughout the day.

**27  Opportunities for improvement:**

At times it felt that Lina became very overwhelmed with her patient assignments, and had a difficult time with efficiency and prioritization of work. At times, there seemed to be a disconnect between what was said to her and what she interpreted. Additionally, she will need to continue working on her communication skills, as there were instances where the plan was miscommunicated to the family or to the senior resident, leading to errors or delay in care. Would encourage her to build her fund of knowledge to better serve the pediatric patient.

## Signatures

**Jasmine Gadhavi**
3/27/2022 11:49 PM



**Lina Terzian**
PRG 1
HackensackUMC Mountainside
MSH-Family Medicine
MSH DFP:AMBULATORY
08/30/2021 - 09/12/2021

Evaluated by: **Preethi George**
Faculty
MSH-Family Medicine

Completed On: 9/20/2021

# CONTINUITY CLINIC EVALUATION OF RESIDENT

**1\*** The resident performed an appropriate focused history and physical examination for evaluation of an acute health problem in an ambulatory patient. (PC-1, MK-1)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

**2\*** The resident generated a reasonable differential diagnosis, diagnostic strategy, and therapeutic plan for the care of an ambulatory patient with an acute health problem. (PC-1, MK-1, MK-2)

| Poor | Below Average | Average | Above Average | Excellent | N/A |
|------|---------------|---------|---------------|-----------|-----|
| ○ | ○ | ◉ | ○ | ○ | ○ |

**3\*** The resident performed appropriate assessment and management of chronic Health problems. (PC-2, MK-1, MK-2, PBLI-1, SBP-4)

| Poor | Below Average | Average | Above Average | Excellent | N/A |
|------|---------------|---------|---------------|-----------|-----|
| ○ | ○ | ◉ | ○ | ○ | ○ |

**4\*** The resident followed age-appropriate preventive medicine guidelines and provided appropriate preventive health care. (PC-3, MK-1, MK-2, PBLI-1, SBP-4)

| Poor | Below Average | Average | Above Average | Excellent | N/A |
|------|---------------|---------|---------------|-----------|-----|
| ○ | ○ | ◉ | ○ | ○ | ○ |

**5\*** The resident appropriately selected and adhered to clinical treatment guidelines. (PC-3, MK-1, MK-2, PBLI-1, SBP-4)

| Poor | Below Average | Average | Above Average | Excellent | N/A |
|------|---------------|---------|---------------|-----------|-----|
| ○ | ○ | ◉ | ○ | ○ | ○ |

**6\*** The resident minimized unnecessary diagnostic and therapeutic tests and incorporated cost-awareness principles into decision-making. (MK-2, SBP-3, SBP-4)

| Poor | Below Average | Average | Above Average | Excellent | N/A |
|------|---------------|---------|---------------|-----------|-----|
| ○ | ○ | ◉ | ○ | ○ | ○ |

**7\*** The resident appropriately recognized when to refer a patient to a specialist. (PC-2, PC-4, PC-5, MK-1, SBP-3)

| Poor | Below Average | Average | Above Average | Excellent | N/A |
|------|---------------|---------|---------------|-----------|-----|
| ○ | ○ | ◉ | ○ | ○ | ○ |

**8\*** The resident documented electronic visit notes that were complete, accurate, and organized; and the notes were completed in a timely manner. (ICS-2, PROF-1, PROF-3)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

9* The resident managed office flow time effectively during patient care. (PC-3, PROF-1, PROF-3)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

10* The resident treated patients with dignity and respect and demonstrated empathy and compassion. (ICS-1, PROF-1)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

11* The resident identified barriers to care and customized care for patients with language, cognitive, functional, and/or cultural barriers to care (e.g. hearing impairment, dementia, language barriers, and socioeconomic needs).  (ICS-1, PROF-1, PROF-3)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

12* The resident valued the concept of continuity of care and established sound longitudinal relationships with patients (e.g. scheduled patients for follow-up with themselves as PCP, communicated with patients between visits as needed). (SBP-2, SBP-3, PROF-1, PROF-3, ICS-1)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

13* The resident advocated for the patient within the health care system (e.g. utilized the services of a social worker and other ancillary staff to advocate for patient needs, contacted the medication insurance company when a medical recommendation was rejected). (ICS-2, SBP-2, SBP-3, SBP-4, PROF-1)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

14* The resident coordinated care with patients' other health care providers (e.g. followed through on specialist recommendations). (PC-3, PROF-1, PROF-3)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

15* The resident interacted effectively and appropriately with clinic and administrative staff (e.g. front desk staff, nurses, medical assistants, billing coordinator, practice manager). (ICS-2, PROF-1)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

16* The resident identified areas of deficit in knowledge, abilities, and/or skills and developed strategies for self-improvement. (PBLI-1, SBP-1, PBLI-2, PROF-3)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

17* The resident accepted constructive feedback and incorporated it into practice for improving performance. (SBP-3, PROF-1, PROF-3, PBLI-2)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

**18\*** The resident meaningfully participated in clinic conferences (e.g. academic half day, journal club, board reviews, QI curriculum, research committee meetings). (ICS-2, PROF-1)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

**19\*** The resident located, appraised, and assimilated evidence from scientific studies and appropriately applied it to the care of patients. (PBLI-1, SBP-1, PROF-1)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

**20\*** The resident effectively used information technology to access evidence-based information for the care of patients. (ICS-3, PROF-1)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

**21\*** The resident's overall performance in the ambulatory care setting was:

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

## EPA Assessment

**22\*** Use data to optimize the care of individuals, families and populations.  The resident is trusted to participate in this activity:
*The resident is trusted to participate in this activity*

| Only as an observer | With direct supervision | With indirect supervision | Independently | As an instructor of junior colleagues | Did not observe |
|---------------------|-------------------------|---------------------------|---------------|---------------------------------------|-----------------|
| ○ | ● | ○ | ○ | ○ | ○ |

**23\*** Provide preventive care that improves wellness, modifies risk factors for illness and injury, and detects illness in early, treatable stages.
*The resident is trusted to participate in this activity*

| Only as an observer | With direct supervision | With indirect supervision | Independently | As an instructor of junior colleagues | Did not observe |
|---------------------|-------------------------|---------------------------|---------------|---------------------------------------|-----------------|
| ○ | ● | ○ | ○ | ○ | ○ |

**24\*** Diagnose and manage chronic medical conditions and multiple co-morbidities.

*The resident is trusted to participate in this activity*

| Only as an observer | With direct supervision | With indirect supervision | Independently | As an instructor of junior colleagues | Did not observe |
|---------------------|-------------------------|---------------------------|---------------|---------------------------------------|-----------------|
| ○ | ● | ○ | ○ | ○ | ○ |

**25\*  Diagnose and manage mental health conditions.**

*The resident is trusted to participate in this activity*

| Only as an observer | With direct supervision | With indirect supervision | Independently | As an instructor of junior colleagues | Did not observe |
|---|---|---|---|---|---|
| ○ | ◉ | ○ | ○ | ○ | ○ |

**26\*  Manage prenatal, labor, delivery and post-partum care.**

*The resident is trusted to participate in this activity*

| Only as an observer | With direct supervision | With indirect supervision | Independently | As an instructor of junior colleagues | Did not observe |
|---|---|---|---|---|---|
| ○ | ◉ | ○ | ○ | ○ | ○ |

## Final Assessment

**27  Summary of strengths:**

Hard working and very motivated.

**28  Opportunities for improvement:**

Work on presentation and keep them organised and concise to help focus on whats important. Improve computer skills to help

## Signatures

**Preethi George**
9/20/2021 3:33 PM



**Lina Terzian**
PRG 1
HackensackUMC Mountainside
MSH-Family Medicine
MSH DFP:FP:FMS
10/11/2021 - 10/24/2021

Evaluated by: **Preethi George**
Faculty
MSH-Family Medicine

Completed On: **11/30/2021**

## Evaluation of PGY-1 Residents on Inpatient Service

Hackensack Meridian Health Mountainside Medical Center Family Medicine Residency Program

**1\*  1.  The resident used effective communication skills when obtaining the history from a patient and/or family. (ICS-1)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ● | ○ | ○ | ○ | ○ |

**2\*  The resident presented a complete, accurate history that contained relevant positives and negatives. (ICS-2, PC-1, PC-2, PC-4, MK-1)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ● | ○ | ○ | ○ | ○ |

**3\*  The resident performed a complete and accurate physical examination. (PC-1, PC-2, PC-4, MK-1)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ● | ○ | ○ | ○ | ○ |

**4\*  The resident recognized and understood pertinent abnormalities found when performing a physical examination on a patient. (PC-1, PC-2, PC-4, MK-2)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ● | ○ | ○ | ○ | ○ |

**5\*  The resident generated a complete and thoughtful list of differential diagnoses for common and some complex medical problems based on findings from the history and physical examination.  (PBLI-1, MK-2)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ● | ○ | ○ | ○ | ○ |

**6\*  The resident demonstrated the ability to develop and carry out appropriate patient management plans for common and some complex clinical situations.  (PC-1, PC-2, PC-4, MK-2, PBLI-1)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ● | ○ | ○ | ○ | ○ |

**7\*  The resident was able to develop concise, organized, and meaningful write-ups and presentations of cases.  (ICS-2, PROF-2)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ● | ○ | ○ | ○ | ○ |

8* The resident anticipated most commonly expected and some unexpected clinical outcomes based on a patient's clinical condition and data. (MK-1, MK-2)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ◉ | ○ | ○ | ○ | ○ |

9* The resident recognized common situations that required urgent/emergent care and assessment the need to immediately stabilize the patient. (PC-1, MK-2)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ◉ | ○ | ○ | ○ | ○ |

10* The resident demonstrated the ability to counsel and educate patients. The resident was able to obtain informed consent, provide patients with counseling about medical conditions, and educate patients about discharge instructions. (ICS-1, SBP-2, SBP-4)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ◉ | ○ | ○ | ○ | ○ |

11* The resident was organized, conscientious and efficiently completed tasks and follow-up on all patients. (PROF-1, PROF-3)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ◉ | ○ | ○ | ○ | ○ |

12* The resident performed clinical procedures appropriately and effectively and demonstrated appropriate skills and abilities for the level of training. (PC-5)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ◉ | ○ | ○ | ○ | ○ |

13* The resident practiced appropriate cost-effective health care and resource allocation that did not compromise the quality of care provided to patients. (PBLI-1, SBP-1, SBP-3)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ◉ | ○ | ○ | ○ | ○ |

14* The resident demonstrated an appropriate fund of knowledge for the level of training. (MK-1)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ◉ | ○ | ○ | ○ | ○ |

15* The resident demonstrated appropriate skills for finding answers to clinical questions and correctly applying the information to patient care.  The resident was able to access and effectively use hospital library, Internet medical, and other electronic medical resources.  (MK-2, PBLI-1, PBLI-2, PROF-3)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ◉ | ○ | ○ | ○ | ○ |

16* The resident improved performance of professional clinical competencies by engaging in the meaningful, reflective practice of medicine (e.g. review of outcomes of care, consideration of strengths and opportunities for improvement, participation in Balint or other similar reflective group meetings). (PBLI-2, PROF-3)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ◉ | ○ | ○ | ○ | ○ |

17* The resident demonstrated the ability to effectively communicate with health care manager and health care providers for assessing, coordinating, and improving health care of the patient.  (ICS-2, SBP-2)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ◉ | ○ | ○ | ○ | ○ |

18* The resident demonstrated appropriate teaching skills when supervising medical students. (ICS-2, PROF-1)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ○ | ○ | ◉ |

19* The resident created a non-judgmental, safe environment for actively engaging in communication with patients, staff, peers, administrators, supervisors, health care providers, and others. (ICS-1, PROF-1)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

20* The resident demonstrated caring and respectful behaviors when interacting with patients and their families and demonstrated sensitivity and responsiveness to each patient's culture, age, gender, and disabilities. (ICS-2, PROF-1)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

21* The resident was honest and trustworthy.  (PROF-1)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

22* The resident was on-time for all scheduled activities and was reliable and prepared. (PROF-1, PROF-2)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ◉ | ○ | ○ | ○ | ○ |

23* The resident's overall performance was:

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ◉ | ○ | ○ | ○ | ○ |

EPA Assessment

**24\*  Manage inpatient care, discharge planning, and transitions of care.**

*The resident is trusted to participate in this activity*

| Only as an observer | With direct supervision | With indirect supervision | Independently | As an instructor of junior colleagues | Did not observe |
|---|---|---|---|---|---|
| ○ | ◉ | ○ | ○ | ○ | ○ |

**25\*  Perform common procedures in the inpatient or outpatient setting.**

*The resident is trusted to participate in this activity*

| Only as an observer | With direct supervision | With indirect supervision | Independently | As an instructor of junior colleagues | Did not observe |
|---|---|---|---|---|---|
| ○ | ◉ | ○ | ○ | ○ | ○ |

## Final Assessment

**26  Summary of strengths:**

DEdicated. Advocates for patient

**27  Opportunities for improvement:**

Learn about motivational interviewing and about its use in the practice of medicine. REad about cases- increase knowledge. Increase confidence while having conversations with other team members

## Signatures

**Preethi George**
11/30/2021 11:38 AM



**Lina Terzian**
PRG 1
HackensackUMC Mountainside
MSH-Family Medicine
MSH DFP:AMBULATORY
01/03/2022 - 01/16/2022

Evaluated by:   **Preethi George**
Faculty
MSH-Family Medicine

Completed On:   **1/28/2022**

# CONTINUITY CLINIC EVALUATION OF RESIDENT

**1\*** **The resident performed an appropriate focused history and physical examination for evaluation of an acute health problem in an ambulatory patient. (PC-1, MK-1)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ◉ | ○ | ○ | ○ |

**2\*** **The resident generated a reasonable differential diagnosis, diagnostic strategy, and therapeutic plan for the care of an ambulatory patient with an acute health problem. (PC-1, MK-1, MK-2)**

| Poor | Below Average | Average | Above Average | Excellent | N/A |
|------|---------------|---------|---------------|-----------|-----|
| ○ | ◉ | ○ | ○ | ○ | ○ |

**3\*** **The resident performed appropriate assessment and management of chronic Health problems. (PC-2, MK-1, MK-2, PBLI-1, SBP-4)**

| Poor | Below Average | Average | Above Average | Excellent | N/A |
|------|---------------|---------|---------------|-----------|-----|
| ○ | ◉ | ○ | ○ | ○ | ○ |

**4\*** **The resident followed age-appropriate preventive medicine guidelines and provided appropriate preventive health care. (PC-3, MK-1, MK-2, PBLI-1, SBP-4)**

| Poor | Below Average | Average | Above Average | Excellent | N/A |
|------|---------------|---------|---------------|-----------|-----|
| ○ | ◉ | ○ | ○ | ○ | ○ |

**5\*** **The resident appropriately selected and adhered to clinical treatment guidelines. (PC-3, MK-1, MK-2, PBLI-1, SBP-4)**

| Poor | Below Average | Average | Above Average | Excellent | N/A |
|------|---------------|---------|---------------|-----------|-----|
| ○ | ◉ | ○ | ○ | ○ | ○ |

**6\*** **The resident minimized unnecessary diagnostic and therapeutic tests and incorporated cost-awareness principles into decision-making. (MK-2, SBP-3, SBP-4)**

| Poor | Below Average | Average | Above Average | Excellent | N/A |
|------|---------------|---------|---------------|-----------|-----|
| ○ | ◉ | ○ | ○ | ○ | ○ |

**7\*** **The resident appropriately recognized when to refer a patient to a specialist. (PC-2, PC-4, PC-5, MK-1, SBP-3)**

| Poor | Below Average | Average | Above Average | Excellent | N/A |
|------|---------------|---------|---------------|-----------|-----|
| ○ | ◉ | ○ | ○ | ○ | ○ |

**8\*** **The resident documented electronic visit notes that were complete, accurate, and organized; and the notes were completed in a timely manner. (ICS-2, PROF-1, PROF-3)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ◉ | ○ | ○ | ○ | ○ |

9* **The resident managed office flow time effectively during patient care. (PC-3, PROF-1, PROF-3)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ⦿ | ○ | ○ | ○ |

10* **The resident treated patients with dignity and respect and demonstrated empathy and compassion. (ICS-1, PROF-1)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ⦿ | ○ | ○ | ○ |

11* **The resident identified barriers to care and customized care for patients with language, cognitive, functional, and/or cultural barriers to care (e.g. hearing impairment, dementia, language barriers, and socioeconomic needs).  (ICS-1, PROF-1, PROF-3)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ⦿ | ○ | ○ | ○ | ○ |

12* **The resident valued the concept of continuity of care and established sound longitudinal relationships with patients (e.g. scheduled patients for follow-up with themselves as PCP, communicated with patients between visits as needed). (SBP-2, SBP-3, PROF-1, PROF-3, ICS-1)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ⦿ | ○ | ○ | ○ | ○ |

13* **The resident advocated for the patient within the health care system (e.g. utilized the services of a social worker and other ancillary staff to advocate for patient needs, contacted the medication insurance company when a medical recommendation was rejected). (ICS-2, SBP-2, SBP-3, SBP-4, PROF-1)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ⦿ | ○ | ○ | ○ | ○ |

14* **The resident coordinated care with patients' other health care providers (e.g. followed through on specialist recommendations). (PC-3, PROF-1, PROF-3)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ⦿ | ○ | ○ | ○ | ○ |

15* **The resident interacted effectively and appropriately with clinic and administrative staff (e.g. front desk staff, nurses, medical assistants, billing coordinator, practice manager). (ICS-2, PROF-1)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ⦿ | ○ | ○ | ○ | ○ |

16* **The resident identified areas of deficit in knowledge, abilities, and/or skills and developed strategies for self-improvement. (PBLI-1, SBP-1, PBLI-2, PROF-3)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ⦿ | ○ | ○ | ○ | ○ |

17* **The resident accepted constructive feedback and incorporated it into practice for improving performance. (SBP-3, PROF-1, PROF-3, PBLI-2)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ⦿ | ○ | ○ | ○ |

**18\*  The resident meaningfully participated in clinic conferences (e.g. academic half day, journal club, board reviews, QI curriculum, research committee meetings). (ICS-2, PROF-1)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ● | ○ | ○ | ○ | ○ |

**19\*  The resident located, appraised, and assimilated evidence from scientific studies and appropriately applied it to the care of patients. (PBLI-1, SBP-1, PROF-1)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ● | ○ | ○ | ○ | ○ |

**20\*  The resident effectively used information technology to access evidence-based information for the care of patients. (ICS-3, PROF-1)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ● | ○ | ○ | ○ | ○ |

**21\*  The resident's overall performance in the ambulatory care setting was:**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ● | ○ | ○ | ○ | ○ |

## EPA Assessment

**22\*  Use data to optimize the care of individuals, families and populations.  The resident is trusted to participate in this activity:**
*The resident is trusted to participate in this activity*

| Only as an observer | With direct supervision | With indirect supervision | Independently | As an instructor of junior colleagues | Did not observe |
|---------------------|-------------------------|---------------------------|---------------|---------------------------------------|-----------------|
| ○ | ● | ○ | ○ | ○ | ○ |

**23\*  Provide preventive care that improves wellness, modifies risk factors for illness and injury, and detects illness in early, treatable stages.**
*The resident is trusted to participate in this activity*

| Only as an observer | With direct supervision | With indirect supervision | Independently | As an instructor of junior colleagues | Did not observe |
|---------------------|-------------------------|---------------------------|---------------|---------------------------------------|-----------------|
| ○ | ● | ○ | ○ | ○ | ○ |

**24\*  Diagnose and manage chronic medical conditions and multiple co-morbidities.**

*The resident is trusted to participate in this activity*

| Only as an observer | With direct supervision | With indirect supervision | Independently | As an instructor of junior colleagues | Did not observe |
|---------------------|-------------------------|---------------------------|---------------|---------------------------------------|-----------------|
| ○ | ● | ○ | ○ | ○ | ○ |

**25\*  Diagnose and manage mental health conditions.**

*The resident is trusted to participate in this activity*

| Only as an observer | With direct supervision | With indirect supervision | Independently | As an instructor of junior colleagues | Did not observe |
|---|---|---|---|---|---|
| ○ | ◉ | ○ | ○ | ○ | ○ |

**26\*  Manage prenatal, labor, delivery and post-partum care.**

*The resident is trusted to participate in this activity*

| Only as an observer | With direct supervision | With indirect supervision | Independently | As an instructor of junior colleagues | Did not observe |
|---|---|---|---|---|---|
| ○ | ◉ | ○ | ○ | ○ | ○ |

---

### Final Assessment

**27  Summary of strengths:**

Has shown improvements with time management. Has been able to complete notes on time.

**28  Opportunities for improvement:**

Lina needs to improve medical knowledge and create systems to help her remember ways to improve skills with epic

**Overall Comment:**
Working hard on improving

### Signatures

**Preethi George**
1/28/2022 2:59 PM



**Lina Terzian**
PRG 1
HackensackUMC Mountainside
MSH-Family Medicine
MSH DFP:FP:OB
02/07/2022

Evaluated by: **Preethi George**
Faculty
MSH-Family Medicine

Completed On: **2/7/2022**

# FAMILY MEDICINE MILESTONE END OF SHIFT EVALUATION

**1  Describes how behaviors impact patient health**

○ Yes
○ No
● Not Observed

**2  Applies knowledge of pathophysiology with intellectual curiosity for treatment of patients with common conditions**

○ Yes
○ No
● Not Observed

**3  Identifies types of clinical reasoning errors within patient care, with guidance**

○ Yes
○ No
● Not Observed

**4  Demonstrates knowledge of basic quality improvement methodologies and metrics**

○ Yes
● No
○ Not Observed

**5  Identifies system factors that lead to patient safety events**

○ Yes
○ No
● Not Observed

**6  Performs safe and effective transitions of care/hand-offs in routine clinical situations**

● Yes
○ No
○ Not Observed

**7  Demonstrates use of information technology required for medical practice (e.g., electronic health record, documentation required for billing and coding)**

○ Yes
○ No
● Not Observed

**8  Takes responsibility for personal lapses in professionalism**

○ Yes
○ No
◉ Not Observed

**9  Independently recognizes status of personal and professional well-being**

○ Yes
◉ No
○ Not Observed

**10  Respectfully communicates concerns about the system**

○ Yes
○ No
◉ Not Observed

**Overall Comment:**

Met with Lina to go over the progress she made over the last 2 weeks since last meeting on 1/21/22. She had read about infectious dieases. However she did not know about the sepsis criteria and how it is calculated. She did not have insight into her deficiencies. Did have a discussion about her possible difficulty being a senior resident and being a supervisor. .

| Signatures |
| --- |
| **Preethi George**<br>2/7/2022 4:50 PM |



**Lina Terzian**
PRG 1
HackensackUMC Mountainside
MSH-Family Medicine
MSH DFP:FP:NIGHT FLOAT
03/28/2022 - 04/10/2022

Evaluated by:   **Preethi George**
Faculty
MSH-Family Medicine

Completed On:   4/18/2022

## Evaluation of PGY-1 Residents on Inpatient Service

Hackensack Meridian Health Mountainside Medical Center Family Medicine Residency Program

**1\*** 1.  The resident used effective communication skills when obtaining the history from a patient and/or family. (ICS-1)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

**2\*** The resident presented a complete, accurate history that contained relevant positives and negatives. (ICS-2, PC-1, PC-2, PC-4, MK-1)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ● | ○ | ○ | ○ | ○ |

**3\*** The resident performed a complete and accurate physical examination. (PC-1, PC-2, PC-4, MK-1)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

**4\*** The resident recognized and understood pertinent abnormalities found when performing a physical examination on a patient. (PC-1, PC-2, PC-4, MK-2)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ● | ○ | ○ | ○ | ○ |

**5\*** The resident generated a complete and thoughtful list of differential diagnoses for common and some complex medical problems based on findings from the history and physical examination.  (PBLI-1, MK-2)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ● | ○ | ○ | ○ | ○ |

**6\*** The resident demonstrated the ability to develop and carry out appropriate patient management plans for common and some complex clinical situations.  (PC-1, PC-2, PC-4, MK-2, PBLI-1)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ● | ○ | ○ | ○ | ○ |

**7\*** The resident was able to develop concise, organized, and meaningful write-ups and presentations of cases.  (ICS-2, PROF-2)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

**8\*** **The resident anticipated most commonly expected and some unexpected clinical outcomes based on a patient's clinical condition and data.  (MK-1, MK-2)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ● | ○ | ○ | ○ | ○ |

**9\*** **The resident recognized common situations that required urgent/emergent care and assessment the need to immediately stabilize the patient. (PC-1, MK-2)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ● | ○ | ○ | ○ | ○ |

**10\*** **The resident demonstrated the ability to counsel and educate patients. The resident was able to obtain informed consent, provide patients with counseling about medical conditions, and educate patients about discharge instructions. (ICS-1, SBP-2, SBP-4)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ● | ○ | ○ | ○ | ○ |

**11\*** **The resident was organized, conscientious and efficiently completed tasks and follow-up on all patients. (PROF-1, PROF-3)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ● | ○ | ○ | ○ | ○ |

**12\*** **The resident performed clinical procedures appropriately and effectively and demonstrated appropriate skills and abilities for the level of training. (PC-5)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ○ | ○ | ● |

**13\*** **The resident practiced appropriate cost-effective health care and resource allocation that did not compromise the quality of care provided to patients.  (PBLI-1, SBP-1, SBP-3)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ● | ○ | ○ | ○ | ○ |

**14\*** **The resident demonstrated an appropriate fund of knowledge for the level of training. (MK-1)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ● | ○ | ○ | ○ | ○ |

**15\*** **The resident demonstrated appropriate skills for finding answers to clinical questions and correctly applying the information to patient care.  The resident was able to access and effectively use hospital library, Internet medical, and other electronic medical resources.  (MK-2, PBLI-1, PBLI-2, PROF-3)**

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ● | ○ | ○ | ○ | ○ |

**16\*** The resident improved performance of professional clinical competencies by engaging in the meaningful, reflective practice of medicine (e.g. review of outcomes of care, consideration of strengths and opportunities for improvement, participation in Balint or other similar reflective group meetings). (PBLI-2, PROF-3)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ● | ○ | ○ | ○ | ○ |

**17\*** The resident demonstrated the ability to effectively communicate with health care manager and health care providers for assessing, coordinating, and improving health care of the patient.  (ICS-2, SBP-2)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ● | ○ | ○ | ○ | ○ |

**18\*** The resident demonstrated appropriate teaching skills when supervising medical students. (ICS-2, PROF-1)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ○ | ○ | ○ | ● |

**19\*** The resident created a non-judgmental, safe environment for actively engaging in communication with patients, staff, peers, administrators, supervisors, health care providers, and others. (ICS-1, PROF-1)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

**20\*** The resident demonstrated caring and respectful behaviors when interacting with patients and their families and demonstrated sensitivity and responsiveness to each patient's culture, age, gender, and disabilities. (ICS-2, PROF-1)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

**21\*** The resident was honest and trustworthy.  (PROF-1)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

**22\*** The resident was on-time for all scheduled activities and was reliable and prepared. (PROF-1, PROF-2)

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ○ | ● | ○ | ○ | ○ |

**23\*** The resident's overall performance was:

| Poor | Below Average | Average | Above Average | Excellent | Not Applicable |
|------|---------------|---------|---------------|-----------|----------------|
| ○ | ● | ○ | ○ | ○ | ○ |

EPA Assessment

**24\*  Manage inpatient care, discharge planning, and transitions of care.**

*The resident is trusted to participate in this activity*

| Only as an observer | With direct supervision | With indirect supervision | Independently | As an instructor of junior colleagues | Did not observe |
|---|---|---|---|---|---|
| ○ | ● | ○ | ○ | ○ | ○ |

**25\*  Perform common procedures in the inpatient or outpatient setting.**

*The resident is trusted to participate in this activity*

| Only as an observer | With direct supervision | With indirect supervision | Independently | As an instructor of junior colleagues | Did not observe |
|---|---|---|---|---|---|
| ○ | ● | ○ | ○ | ○ | ○ |

## Final Assessment

**26  Summary of strengths:**

Lina has been working hard

**27  Opportunities for improvement:**

She needs to work o her presentations. They have to be concise and plan needs to be more thought out. There were consults that were called but orders were not placed. There was a delay in antibiotics when the order was placed wrong. She needs to work on understanding and rechecking her orders

## Signatures

**Preethi George**
4/18/2022 3:05 PM